# EXHIBIT 1
## Redacted Version of Document Sought to be Sealed

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| | | | | | *=Google Legal Department or Law Firm representing Google | | |
| 1 | | 03/25/2016 05:46 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 2 | | 03/28/2016 01:00 | | | Draft memorandum seeking and reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 3 | | 03/31/2016 13:37 | | | Draft presentation seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 4 | | 03/31/2016 20:41 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5 | | 04/01/2016 06:24 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 6 | GOOG-HEWT-00138891 | 04/13/2016 11:09 | | | Notes seeking and containing legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7 | | 04/15/2016 17:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8 | GOOG-HEWT-00086977 | 04/19/2016 19:25 | | | Draft presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9 | | 04/22/2016 22:55 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding contractual issues. | Attorney Client Communication | |
| 10 | | 04/27/2016 11:48 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 11 | | 04/29/2016 03:25 | | | Draft memorandum seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 12 | | 05/03/2016 15:38 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 13 | | 05/05/2016 19:24 | | | Draft presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 14 | | 05/06/2016 19:32 | | | Draft memorandum containing and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 15 | | 05/15/2016 03:02 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 16 | | 05/16/2016 21:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 17 | | 05/16/2016 22:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 18 | | 05/17/2016 15:59 | | | Memorandum reflecting legal advice of Iris Chen* regarding privacy issues. | Attorney Client Communication | |
| 19 | | 05/17/2016 22:27 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 20 | | 05/24/2016 00:47 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 21 | | 05/24/2016 21:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 22 | | 05/31/2016 16:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 23 | | 06/01/2016 10:43 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 24 | | 06/01/2016 10:43 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 25 | | 06/07/2016 19:14 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 26 | GOOG-HEWT-00173112 | 06/14/2016 14:42 | | | Draft memorandum seeking legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 27 | GOOG-HEWT-00195227 | 06/17/2016 00:53 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 28 | GOOG-HEWT-00139077 | 06/19/2016 20:35 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 29 | | 06/21/2016 17:35 | | | Draft memorandum reflecting legal advice of Matt Kellogg* regarding policy compliance. | Attorney Client Communication | |
| 30 | | 06/21/2016 20:21 | | | Draft memorandum seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 31 | | 06/22/2016 18:30 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 32 | | 06/24/2016 16:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 33 | | 06/24/2016 17:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 34 | | 06/24/2016 17:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 35 | | 06/25/2016 14:05 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 36 | | 06/27/2016 21:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 37 | | 06/28/2016 13:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 38 | | 06/30/2016 20:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 39 | | 07/07/2016 19:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 40 | | 07/08/2016 22:29 | | | Draft memorandum seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 41 | | 07/11/2016 14:31 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 42 | GOOG-HEWT-00418242 | 07/14/2016 23:23 | | | Notes seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 43 | | 07/16/2016 05:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 44 | | 07/18/2016 15:13 | | | Memorandum reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | |
| 45 | | 07/18/2016 19:43 | | | Draft patent application reflecting legal advice of Leonardo Renna* regarding intellectual property issues. | Attorney Client Communication | |
| 46 | | 07/18/2016 19:43 | | | Presentation containing and reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | |
| 47 | GOOG-HEWT-00139202 | 07/20/2016 17:36 | | | Notes containing and reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 48 | GOOG-HEWT-00087003 | 07/21/2016 21:36 | | | Notes reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | Redacted |
| 49 | | 07/22/2016 15:02 | | | Email containing and reflecting legal advice of Tim Taylor* counsel regarding privacy issues. | Attorney Client Communication | |
| 50 | | 07/22/2016 15:54 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 51 | | 07/22/2016 15:54 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 52 | GOOG-HEWT-00299450 | 07/25/2016 17:39 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 53 | GOOG-HEWT-00087009 | 07/28/2016 16:30 | | | Notes reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 54 | | 07/28/2016 17:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 55 | GOOG-HEWT-00257998 | 08/01/2016 12:38 | | | Memorandum reflecting legal advice of Amol Naik* regarding policy compliance. | Attorney Client Communication | Redacted |
| 56 | | 08/01/2016 15:08 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 57 | GOOG-HEWT-00120280 | 08/03/2016 20:16 | | | Presentation reflecting legal advice of Keith Enright* regarding policy compliance. | Attorney Client Communication | Redacted |
| 58 | GOOG-HEWT-00217187 | 08/04/2016 18:43 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 59 | | 08/05/2016 19:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 60 | GOOG-HEWT-00139667 | 08/07/2016 23:58 | | | Presentation reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | Redacted |
| 61 | | 08/08/2016 15:16 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 62 | | 08/11/2016 18:36 | | | Email seeking, containing and reflecting advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 63 | | 08/17/2016 10:23 | | | Draft memorandum reflecting legal advice of Bryson Santaguida* regarding privacy issues. | Attorney Client Communication | |
| 64 | | 08/22/2016 23:00 | | | Draft presentation containing legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 65 | | 08/26/2016 01:41 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 66 | | 08/27/2016 21:56 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 67 | GOOG-HEWT-00087030 | 08/30/2016 16:21 | | | Spreadsheet reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 68 | | 08/30/2016 18:42 | | | Draft agreement reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 69 | GOOG-HEWT-00181208 | 09/01/2016 19:07 | | | Memorandum reflecting legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 70 | GOOG-HEWT-00139886 | 09/06/2016 05:27 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 71 | | 09/07/2016 17:05 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 72 | GOOG-HEWT-00218741 | 09/07/2016 19:18 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 73 | GOOG-HEWT-00108177 | 09/08/2016 17:14 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 74 | GOOG-HEWT-00120578 | 09/13/2016 17:12 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 75 | | 09/14/2016 09:11 | | | Memorandum seeking legal advice of Bryson Santaguida* regarding privacy issues. | Attorney Client Communication | |
| 76 | GOOG-HEWT-00108253 | 09/16/2016 15:22 | | | Spreadsheet seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 77 | | 09/19/2016 22:28 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 78 | | 09/20/2016 00:26 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 79 | | 09/26/2016 15:05 | | | Presentation reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 80 | | 09/26/2016 15:25 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 81 | GOOG-HEWT-00139966 | 09/27/2016 17:42 | | | Draft presentation seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 82 | | 10/04/2016 20:12 | | | Draft memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 83 | | 10/05/2016 21:18 | | | Draft presentation reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 84 | GOOG-HEWT-00281142 | 10/07/2016 18:03 | | | Memorandum reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 85 | | 10/10/2016 23:30 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 86 | | 10/10/2016 23:30 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 87 | | 10/17/2016 16:58 | | | Draft presentation containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 88 | | 10/18/2016 17:18 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 89 | | 10/19/2016 00:47 | | | Draft agreement seeking and containing legal advice of Matt Kellogg* regarding contractual issues. | Attorney Client Communication | |
| 90 | | 10/20/2016 19:43 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 91 | GOOG-HEWT-00282609 | 10/20/2016 21:42 | | | Notes reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 92 | GOOG-HEWT-00381336 | 10/23/2016 15:35 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 93 | GOOG-HEWT-00332381 | 10/29/2016 04:49 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 94 | | 10/31/2016 18:50 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 95 | | 11/01/2016 13:42 | | | Presentation containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 96 | GOOG-HEWT-00365734 | 11/01/2016 20:15 | | | Notes reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 97 | GOOG-HEWT-00121065 | 11/02/2016 00:06 | | | Presentation seeking legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | Redacted |
| 98 | | 11/02/2016 14:24 | | | Draft memorandum containing legal advice of Vikram Thomas* regarding privacy issues. | Attorney Client Communication | |
| 99 | | 11/03/2016 20:45 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 100 | GOOG-HEWT-00220156 | 11/07/2016 14:13 | | | Presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 101 | GOOG-HEWT-00121164 | 11/15/2016 22:05 | | | Draft presentation seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 102 | | 11/16/2016 17:52 | | | Draft agreement seeking legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 103 | GOOG-HEWT-00389489 | 11/17/2016 20:00 | | | Memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 104 | | 11/21/2016 20:22 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 105 | | 11/22/2016 01:05 | | | Memorandum containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 106 | | 11/28/2016 18:18 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 107 | | 11/30/2016 23:28 | | | Memorandum containing and reflecting legal advice of Purdey Castle* regarding privacy issues. | Attorney Client Communication | |
| 108 | | 12/06/2016 21:09 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 109 | GOOG-HEWT-00108425 | 12/07/2016 21:42 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 110 | GOOG-HEWT-00389776 | 12/08/2016 15:25 | | | Memorandum reflecting legal advice of Lucia Fernandez* regarding privacy issues. | Attorney Client Communication | Redacted |
| 111 | | 12/12/2016 15:51 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 112 | GOOG-HEWT-00121265 | 12/13/2016 20:46 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 113 | | 12/14/2016 03:48 | | | Draft presentation seeking legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 114 | GOOG-HEWT-00389423 | 12/26/2016 16:41 | | | Presentation reflecting legal advice of Keum Yoon* regarding policy compliance. | Attorney Client Communication | Redacted |
| 115 | | 01/06/2017 17:12 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 116 | | 01/09/2017 22:26 | | | Memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 117 | GOOG-HEWT-00322562 | 01/11/2017 14:43 | | | Notes seeking and containing legal advice of Christine Lee* regarding policy compliance. | Attorney Client Communication | Redacted |
| 118 | | 01/15/2017 19:48 | | | Presentation reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 119 | | 01/16/2017 11:17 | | | Draft memorandum reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | |
| 120 | | 01/17/2017 21:25 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 121 | GOOG-HEWT-00351526 | 01/22/2017 18:28 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 122 | | 01/23/2017 17:37 | | | Memorandum reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 123 | | 01/25/2017 19:35 | | | Memorandum seeking legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 124 | GOOG-HEWT-00374227 | 02/01/2017 16:23 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 125 | | 02/06/2017 13:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 126 | GOOG-HEWT-00173277 | 02/07/2017 16:10 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 127 | GOOG-HEWT-00173288 | 02/07/2017 16:35 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 128 | GOOG-HEWT-00173299 | 02/08/2017 12:57 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 129 | GOOG-HEWT-00282750 | 02/12/2017 09:41 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 130 | | 02/13/2017 21:22 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 131 | GOOG-HEWT-00419155 | 02/17/2017 23:23 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 132 | | 02/22/2017 20:42 | | | Draft memorandum seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 133 | GOOG-HEWT-00265745 | 02/23/2017 23:19 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 134 | | 03/08/2017 00:42 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 135 | | 03/08/2017 22:40 | | | Draft presentation seeking legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 136 | | 03/11/2017 19:52 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 137 | GOOG-HEWT-00366203 | 03/15/2017 15:33 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 138 | GOOG-HEWT-00374451 | 03/16/2017 14:32 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 139 | GOOG-HEWT-00337239 | 03/17/2017 17:55 | | | Presentation reflecting legal advice of Benjamin Petrosky* regarding privacy issues. | Attorney Client Communication | Redacted |
| 140 | | 03/20/2017 18:30 | | | Email seeking and containing legal advice of Ted Lazarus* regarding contractual issues. | Attorney Client Communication | |
| 141 | GOOG-HEWT-00403996 | 03/21/2017 15:40 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 142 | GOOG-HEWT-00140953 | 03/24/2017 08:20 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 143 | GOOG-HEWT-00108675 | 03/24/2017 17:25 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 144 | GOOG-HEWT-00140965 | 03/27/2017 16:41 | | | Draft memorandum containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 145 | GOOG-HEWT-00181405 | 03/28/2017 16:03 | | | Draft presentation seeking and containing legal advice of Emily Garber* regarding contractual issues. | Attorney Client Communication | Redacted |
| 146 | | 03/29/2017 20:22 | | | Memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 147 | GOOG-HEWT-00374311 | 04/01/2017 18:54 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 148 | | 04/05/2017 10:08 | | | Draft presentation seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 149 | GOOG-HEWT-00121560 | 04/05/2017 15:33 | | | Spreadsheet containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 150 | | 04/13/2017 21:24 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 151 | | 04/14/2017 18:23 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 152 | | 04/17/2017 15:22 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 153 | | 04/21/2017 00:01 | | | Email seeking and containing legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 154 | | 04/26/2017 13:17 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 155 | GOOG-HEWT-00222193 | 04/26/2017 13:18 | | | Email containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 156 | | 04/26/2017 18:11 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 157 | | 04/27/2017 14:14 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 158 | GOOG-HEWT-00346568 | 04/28/2017 15:03 | | | Presentation reflecting legal advice of Genevieve Kelly* regarding privacy issues. | Attorney Client Communication | Redacted |
| 159 | | 05/06/2017 01:19 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 160 | | 05/08/2017 22:10 | | | Draft patent application reflecting legal advice of counsel regarding intellectual property issues. | Attorney Client Communication | |
| 161 | | 05/18/2017 19:27 | | | Draft memorandum seeking and reflecting legal advice of Matt Kellogg* regarding policy compliance. | Attorney Client Communication | |
| 162 | | 05/19/2017 16:50 | | | Draft presentation seeking and containing legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | |
| 163 | GOOG-HEWT-00344619 | 05/27/2017 20:44 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 164 | GOOG-HEWT-00418814 | 05/30/2017 21:11 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 165 | GOOG-HEWT-00222838 | 05/31/2017 15:20 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 166 | | 05/31/2017 15:20 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 167 | | 05/31/2017 17:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 168 | | 05/31/2017 17:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 169 | | 05/31/2017 18:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 170 | | 05/31/2017 18:27 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 171 | | 05/31/2017 18:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 172 | GOOG-HEWT-00283204 | 06/02/2017 14:21 | | | Draft presentation seeking and containing legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 173 | | 06/12/2017 23:02 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 174 | | 06/20/2017 18:04 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 175 | | 06/23/2017 06:13 | | | Presentation seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 176 | GOOG-HEWT-00223160 | 06/30/2017 08:45 | | | Email reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 177 | GOOG-HEWT-00375268 | 06/30/2017 20:19 | | | Draft memorandum seeking legal advice of Eli Ewing * regarding privacy issues. | Attorney Client Communication | Redacted |
| 178 | GOOG-HEWT-00366120 | 07/05/2017 16:01 | | | Draft presentation seeking legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | Redacted |
| 179 | | 07/05/2017 19:44 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 180 | GOOG-HEWT-00411786 | 07/06/2017 14:18 | | | Notes seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 181 | GOOG-HEWT-00266785 | 07/06/2017 20:08 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 182 | GOOG-HEWT-00261760 | 07/07/2017 16:38 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 183 | | 07/12/2017 18:29 | | | Draft memorandum reflecting legal advice of Gabe Helmer* regarding privacy issues. | Attorney Client Communication | |
| 184 | GOOG-HEWT-00191936 | 07/21/2017 08:56 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 185 | GOOG-HEWT-00404458 | 07/21/2017 11:58 | | | Notes reflecting legal advice of Sara Walsh* regarding policy compliance. | Attorney Client Communication | Redacted |
| 186 | GOOG-HEWT-00412545 | 07/21/2017 13:36 | | | Notes reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 187 | | 07/21/2017 14:48 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 188 | | 07/21/2017 14:49 | | | Notes seeking legal advice of Milana McCullagh* regarding privacy issues. | Attorney Client Communication | |
| 189 | GOOG-HEWT-00265805 | 07/21/2017 20:33 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 190 | GOOG-HEWT-00299623 | 07/21/2017 21:07 | | | Draft memorandum reflecting legal advice of counsel regarding intellectual property issues. | Attorney Client Communication | Redacted |
| 191 | | 07/21/2017 22:58 | | | Draft memorandum seeking and reflecting legal advice of Haris Khan* regarding policy compliance. | Attorney Client Communication | |
| 192 | GOOG-HEWT-00121777 | 07/22/2017 15:03 | | | Draft presentation seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 193 | GOOG-HEWT-00375944 | 07/23/2017 07:13 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 194 | GOOG-HEWT-00418950 | 07/24/2017 03:37 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 195 | | 07/24/2017 03:43 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 196 | GOOG-HEWT-00299629 | 07/24/2017 03:46 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 197 | GOOG-HEWT-00307720 | 07/24/2017 03:46 | | | Memorandum seeking and containing legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 198 | GOOG-HEWT-00223431 | 07/24/2017 03:48 | | | Notes reflecting legal advice of Struan Robertson* regarding contractual issues. | Attorney Client Communication | Redacted |
| 199 | GOOG-HEWT-00246624 | 07/24/2017 03:49 | | | Draft memorandum seeking, containing and reflecting legal advice of Sunni Yuen* regarding contractual issues. | Attorney Client Communication | Redacted |
| 200 | GOOG-HEWT-00173984 | 07/24/2017 03:51 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 201 | GOOG-HEWT-00307729 | 07/24/2017 03:53 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 202 | | 07/24/2017 03:55 | | | Memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 203 | GOOG-HEWT-00352156 | 07/24/2017 03:55 | | | Memorandum seeking and reflecting legal advice of Tu Tsao* regarding privacy issues. | Attorney Client Communication | Redacted |
| 204 | | 07/24/2017 03:55 | | | Memorandum prepared at the direction and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 205 | | 07/24/2017 03:56 | | | Draft memorandum seeking, containing and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 206 | | 07/24/2017 04:03 | | | Draft memorandum seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 207 | GOOG-HEWT-00381021 | 07/24/2017 04:06 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 208 | | 07/24/2017 04:09 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 209 | | 07/24/2017 04:13 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 210 | GOOG-HEWT-00141562 | 07/24/2017 04:13 | | | Draft memorandum seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 211 | GOOG-HEWT-00255264 | 07/24/2017 04:13 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 212 | GOOG-HEWT-00255267 | 07/24/2017 04:14 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 213 | GOOG-HEWT-00419113 | 07/24/2017 04:26 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 214 | | 07/24/2017 05:36 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 215 | GOOG-HEWT-00410096 | 07/24/2017 05:37 | | | Memorandum seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 216 | GOOG-HEWT-00373297 | 07/24/2017 16:15 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 217 | GOOG-HEWT-00223663 | 07/24/2017 18:40 | | | Draft memorandum seeking and reflecting legal advice of Ben Jones* regarding policy compliance. | Attorney Client Communication | Redacted |
| 218 | | 07/24/2017 19:41 | | | Draft memorandum seeking and containing legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | |
| 219 | GOOG-HEWT-00223679 | 07/24/2017 22:43 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 220 | GOOG-HEWT-00255271 | 07/25/2017 17:45 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 221 | | 07/25/2017 21:34 | | | Draft memorandum containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 222 | GOOG-HEWT-00141588 | 07/26/2017 08:40 | | | Memorandum seeking legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | Redacted |
| 223 | | 07/27/2017 14:06 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 224 | GOOG-HEWT-00387952 | 07/29/2017 07:16 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 225 | GOOG-HEWT-00403947 | 07/30/2017 01:13 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 226 | | 07/30/2017 06:12 | | | Draft memorandum containing and reflecting legal advice of Halimah Delaine Prado* regarding policy compliance. | Attorney Client Communication | |
| 227 | | 08/01/2017 07:10 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 228 | | 08/02/2017 04:47 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 229 | GOOG-HEWT-00223982 | 08/02/2017 23:50 | | | Draft memorandum reflecting legal advice of counsel regarding intellectual property issues. | Attorney Client Communication | Redacted |
| 230 | | 08/03/2017 16:04 | | | Notes reflecting legal advice of Shane Glynn* regarding policy compliance. | Attorney Client Communication | |
| 231 | | 08/03/2017 16:38 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | |
| 232 | | 08/04/2017 14:27 | | | Draft memorandum reflecting legal advice of Sunni Yuen * regarding privacy issues. | Attorney Client Communication | |
| 233 | GOOG-HEWT-00224177 | 08/07/2017 16:54 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 234 | | 08/07/2017 18:25 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 235 | GOOG-HEWT-00174013 | 08/09/2017 15:52 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 236 | | 08/09/2017 18:42 | | | Draft presentation seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 237 | | 08/09/2017 20:11 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 238 | | 08/10/2017 06:32 | | | Draft presentation reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 239 | | 08/14/2017 05:26 | | | Spreadsheet reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 240 | | 08/16/2017 17:56 | | | Memorandum seeking and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 241 | | 08/18/2017 23:45 | | | Email containing and reflecting legal advice of Haris Khan* regarding privacy issues. | Attorney Client Communication | |
| 242 | | 08/21/2017 15:24 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | |
| 243 | GOOG-HEWT-00372898 | 08/21/2017 15:57 | | | Memorandum seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | Redacted |
| 244 | | 08/23/2017 16:53 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 245 | | 08/24/2017 17:24 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 246 | | 08/29/2017 19:18 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 247 | | 09/05/2017 17:03 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 248 | | 09/05/2017 18:41 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 249 | | 09/08/2017 02:55 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | |
| 250 | | 09/08/2017 13:55 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 251 | | 09/12/2017 12:37 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 252 | | 09/12/2017 15:15 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 253 | | 09/13/2017 03:31 | | | Notes seeking and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 254 | | 09/18/2017 18:22 | | | Email seeking and containing legal advice of Haris Khan* regarding privacy issues. | Attorney Client Communication | |
| 255 | | 09/18/2017 20:29 | | | Memorandum seeking and containing legal advice of Tim Taylor * regarding regulatory issues. | Attorney Client Communication | |
| 256 | | 09/18/2017 20:50 | | | Email seeking and containing legal advice of Haris Khan* regarding privacy issues. | Attorney Client Communication | |
| 257 | GOOG-HEWT-00375228 | 09/19/2017 01:51 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 258 | | 09/19/2017 13:56 | | | Memorandum reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 259 | GOOG-HEWT-00366353 | 09/19/2017 14:23 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 260 | GOOG-HEWT-00300824 | 09/20/2017 20:46 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 261 | GOOG-HEWT-00258177 | 09/26/2017 16:55 | | | Memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 262 | | 09/28/2017 06:20 | | | Presentation containing and reflecting legal advice of Milana McCullagh* regarding privacy issues. | Attorney Client Communication | |
| 263 | | 09/28/2017 14:31 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | |
| 264 | GOOG-HEWT-00357910 | 10/02/2017 20:14 | | | Presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 265 | | 10/03/2017 21:57 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 266 | | 10/04/2017 18:34 | | | Draft presentation seeking legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 267 | GOOG-HEWT-00122082 | 10/05/2017 08:51 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 268 | | 10/05/2017 16:07 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 269 | | 10/05/2017 16:07 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 270 | GOOG-HEWT-00258272 | 10/05/2017 16:07 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 271 | | 10/05/2017 16:23 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 272 | | 10/05/2017 16:23 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 273 | GOOG-HEWT-00225073 | 10/09/2017 16:32 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 274 | | 10/09/2017 19:31 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 275 | | 10/12/2017 03:08 | | | Presentation reflecting legal advice of Ted Lazarus* regarding policy compliance. | Attorney Client Communication | |
| 276 | | 10/13/2017 03:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 277 | GOOG-HEWT-00322682 | 10/16/2017 20:06 | | | Notes reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | Redacted |
| 278 | GOOG-HEWT-00410784 | 10/16/2017 20:40 | | | Notes reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 279 | | 10/16/2017 20:56 | | | Draft memorandum seeking, containing and reflecting legal advice of Sunni Yuen* regarding contractual issues. | Attorney Client Communication | |
| 280 | GOOG-HEWT-00412005 | 10/17/2017 12:26 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 281 | GOOG-HEWT-00261783 | 10/19/2017 05:30 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 282 | GOOG-HEWT-00246873 | 10/19/2017 14:57 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 283 | GOOG-HEWT-00359435 | 10/19/2017 16:19 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 284 | | 10/19/2017 17:24 | | | Draft memorandum reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 285 | | 10/19/2017 20:35 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 286 | | 10/21/2017 16:25 | | | Memorandum reflecting legal advice of Lopa Junck* regarding privacy issues. | Attorney Client Communication | |
| 287 | GOOG-HEWT-00332444 | 10/24/2017 05:48 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 288 | | 10/24/2017 19:31 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 289 | | 10/25/2017 20:44 | | | Draft memorandum containing and reflecting legal advice of Tim Taylor * regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 290 | | 10/31/2017 13:05 | | | Email seeking and reflecting legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | |
| 291 | GOOG-HEWT-00359399 | 11/06/2017 19:46 | | | Email seeking and reflecting legal advice of Haris Khan* regarding privacy issues. | Attorney Client Communication | Redacted |
| 292 | | 11/07/2017 14:49 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 293 | | 11/07/2017 16:57 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 294 | GOOG-HEWT-00307889 | 11/07/2017 21:42 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 295 | | 11/08/2017 00:28 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 296 | GOOG-HEWT-00189672 | 11/09/2017 20:47 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 297 | GOOG-HEWT-00373162 | 11/09/2017 21:13 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 298 | GOOG-HEWT-00142119 | 11/14/2017 18:47 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 299 | | 11/14/2017 21:01 | | | Memorandum seeking and containing legal advice of Eli Ewing* regarding regulatory issues. | Attorney Client Communication | |
| 300 | GOOG-HEWT-00225767 | 11/18/2017 20:19 | | | Draft agreement reflecting legal advice of Nick Edbrooke* regarding contractual issues. | Attorney Client Communication | |
| 301 | | 11/21/2017 23:56 | | | Draft memorandum containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 302 | | 11/26/2017 16:47 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 303 | GOOG-HEWT-00174080 | 11/27/2017 16:50 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 304 | GOOG-HEWT-00087330 | 11/28/2017 15:22 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 305 | GOOG-HEWT-00225859 | 11/29/2017 20:13 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 306 | | 11/30/2017 19:31 | | | Presentation reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 307 | | 11/30/2017 21:03 | | | Memorandum containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 308 | | 12/01/2017 17:41 | | | Draft memorandum seeking, containing and reflecting legal advice of Milana Homsi McCullagh* regarding policy compliance. | Attorney Client Communication | |
| 309 | | 12/01/2017 19:56 | | | Draft agreement seeking and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 310 | GOOG-HEWT-00331720 | 12/04/2017 04:49 | | | Presentation reflecting legal advice of Ian Wilbur* regarding privacy issues. | Attorney Client Communication | Redacted |
| 311 | GOOG-HEWT-00366445 | 12/05/2017 18:59 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 312 | | 12/05/2017 21:50 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 313 | GOOG-HEWT-00348646 | 12/06/2017 22:05 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 314 | | 12/08/2017 04:22 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 315 | | 12/12/2017 16:56 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 316 | | 12/14/2017 23:50 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 317 | | 12/14/2017 23:51 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 318 | GOOG-HEWT-00359327 | 12/16/2017 02:46 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 319 | | 12/19/2017 00:02 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 320 | | 12/19/2017 15:25 | | | Draft memorandum seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 321 | | 12/21/2017 14:59 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 322 | | 12/21/2017 20:13 | | | Draft memorandum reflecting legal advice of Sara Walsh* regarding regulatory issues. | Attorney Client Communication | |
| 323 | | 12/22/2017 19:09 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 324 | | 01/03/2018 15:20 | | | Draft memorandum seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 325 | GOOG-HEWT-00281199 | 01/08/2018 02:19 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 326 | | 01/09/2018 00:39 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 327 | | 01/09/2018 19:12 | | | Draft agreement seeking and reflecting legal advice of Aman Shah* regarding contractual issues. | Attorney Client Communication | |
| 328 | | 01/10/2018 17:25 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 329 | | 01/11/2018 21:30 | | | Memorandum seeking and containing legal advice of Karen Guo* regarding privacy issues. | Attorney Client Communication | |
| 330 | | 01/12/2018 14:05 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 331 | | 01/12/2018 18:44 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 332 | GOOG-HEWT-00226469 | 01/12/2018 19:25 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 333 | | 01/12/2018 19:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 334 | | 01/16/2018 21:32 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 335 | | 01/17/2018 03:02 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 336 | | 01/18/2018 16:33 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 337 | | 01/22/2018 19:12 | | | Draft memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 338 | | 01/22/2018 19:19 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 339 | | 01/24/2018 15:54 | | | Draft memorandum containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 340 | | 01/24/2018 20:32 | | | Draft memorandum seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 341 | | 01/25/2018 09:51 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 342 | | 01/25/2018 21:38 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 343 | | 01/26/2018 21:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 344 | | 01/27/2018 00:40 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 345 | | 01/29/2018 15:46 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 346 | | 01/31/2018 21:47 | | | Email seeking, containing and reflecting legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 347 | | 02/01/2018 05:22 | | | Draft presentation prepared at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 348 | GOOG-HEWT-00359261 | 02/02/2018 01:00 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 349 | | 02/02/2018 05:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 350 | | 02/02/2018 17:44 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 351 | | 02/02/2018 18:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 352 | | 02/02/2018 20:01 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 353 | | 02/02/2018 21:50 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 354 | | 02/03/2018 01:58 | | | Spreadsheet reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 355 | | 02/03/2018 22:52 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 356 | | 02/06/2018 16:02 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 357 | | 02/07/2018 16:31 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 358 | | 02/07/2018 21:05 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 359 | | 02/08/2018 20:01 | | | Draft presentation containing legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 360 | | 02/09/2018 14:39 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 361 | GOOG-HEWT-00122527 | 02/09/2018 18:03 | | | Notes seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 362 | | 02/09/2018 18:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 363 | | 02/10/2018 01:21 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 364 | | 02/10/2018 03:22 | | | Notes seeking and containing legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | |
| 365 | GOOG-HEWT-00087432 | 02/12/2018 15:45 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 366 | | 02/12/2018 17:06 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 367 | | 02/13/2018 21:57 | | | Draft memorandum prepared at the direction and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 368 | | 02/14/2018 19:47 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 369 | | 02/22/2018 18:37 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 370 | | 02/23/2018 18:17 | | | Draft memorandum containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 371 | GOOG-HEWT-00419079 | 02/26/2018 01:02 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 372 | | 02/26/2018 10:10 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 373 | GOOG-HEWT-00122654 | 02/26/2018 19:44 | | | Notes reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 374 | | 02/27/2018 00:01 | | | Draft spreadsheet prepared at the direction and reflecting legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | |
| 375 | | 02/27/2018 16:39 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 376 | | 02/27/2018 19:46 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 377 | | 02/27/2018 21:35 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 378 | GOOG-HEWT-00109750 | 02/27/2018 23:18 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 379 | | 02/28/2018 19:26 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | |
| 380 | GOOG-HEWT-00373782 | 03/01/2018 13:57 | | | Memorandum seeking legal advice of Matt Kellogg* regarding policy compliance. | Attorney Client Communication | Redacted |
| 381 | | 03/01/2018 21:53 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 382 | GOOG-HEWT-00122795 | 03/02/2018 03:13 | | | Draft presentation seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 383 | GOOG-HEWT-00392032 | 03/02/2018 18:43 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 384 | | 03/05/2018 16:55 | | | Draft presentation seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 385 | GOOG-HEWT-00122826 | 03/05/2018 19:11 | | | Notes reflecting legal advice of Keith Enright* regarding policy compliance. | Attorney Client Communication | Redacted |
| 386 | GOOG-HEWT-00404858 | 03/05/2018 20:16 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding contractual issues. | Attorney Client Communication | Redacted |
| 387 | GOOG-HEWT-00412403 | 03/06/2018 18:00 | | | Notes seeking and reflecting legal advice of Emily Garber* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 388 | | 03/07/2018 18:57 | | | Draft memorandum seeking, containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 389 | | 03/07/2018 19:27 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 390 | | 03/07/2018 22:20 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 391 | | 03/08/2018 17:59 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 392 | | 03/09/2018 16:08 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 393 | GOOG-HEWT-00109874 | 03/10/2018 00:16 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 394 | | 03/13/2018 11:54 | | | Memorandum seeking and reflecting legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | |
| 395 | GOOG-HEWT-00281218 | 03/13/2018 18:06 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 396 | | 03/15/2018 17:22 | | | Draft memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 397 | | 03/16/2018 13:14 | | | Presentation reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 398 | | 03/19/2018 14:21 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 399 | GOOG-HEWT-00142875 | 03/19/2018 18:18 | | | Notes seeking and reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 400 | | 03/20/2018 18:13 | | | Presentation reflecting legal advice of Milana McCullagh* regarding regulatory issues. | Attorney Client Communication | |
| 401 | | 03/20/2018 20:59 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 402 | | 03/21/2018 22:55 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 403 | | 03/22/2018 01:09 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 404 | | 03/22/2018 14:13 | | | Notes seeking and containing legal advice of Struan Robertson * regarding privacy issues. | Attorney Client Communication | |
| 405 | | 03/22/2018 15:41 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 406 | GOOG-HEWT-00246989 | 03/22/2018 19:46 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 407 | GOOG-HEWT-00387338 | 03/26/2018 18:20 | | | Notes reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | Redacted |
| 408 | | 03/28/2018 05:16 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 409 | GOOG-HEWT-00348937 | 03/29/2018 14:28 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 410 | GOOG-HEWT-00227990 | 03/31/2018 14:38 | | | Email reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 411 | | 03/31/2018 17:29 | | | Memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 412 | | 04/02/2018 22:10 | | | Notes seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 413 | GOOG-HEWT-00384407 | 04/03/2018 20:19 | | | Spreadsheet reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 414 | | 04/04/2018 01:44 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 415 | | 04/04/2018 20:39 | | | Draft memorandum seeking, containing and reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 416 | GOOG-HEWT-00300972 | 04/05/2018 15:31 | | | Memorandum seeking and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 417 | | 04/06/2018 16:09 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 418 | | 04/08/2018 13:18 | | | Draft memorandum containing and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 419 | | 04/09/2018 17:29 | | | Memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 420 | | 04/10/2018 00:07 | | | Email seeking and containing legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | |
| 421 | | 04/10/2018 13:29 | | | Draft memorandum seeking and containing legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 422 | GOOG-HEWT-00373618 | 04/10/2018 17:55 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 423 | | 04/11/2018 17:47 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 424 | | 04/11/2018 20:29 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 425 | GOOG-HEWT-00228213 | 04/11/2018 20:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 426 | | 04/12/2018 00:06 | | | Draft agreement seeking and containing legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | |
| 427 | | 04/12/2018 22:47 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 428 | | 04/13/2018 06:42 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 429 | GOOG-HEWT-00377562 | 04/13/2018 15:43 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 430 | | 04/15/2018 23:00 | | | Draft letter prepared at the direction and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 431 | GOOG-HEWT-00174450 | 04/16/2018 01:46 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 432 | | 04/16/2018 16:59 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 433 | | 04/16/2018 17:06 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 434 | | 04/16/2018 21:54 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 435 | GOOG-HEWT-00371156 | 04/17/2018 14:40 | | | Draft presentation seeking and containing legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 436 | | 04/17/2018 14:48 | | | Email seeking, containing and reflecting legal advice of Will Devries* regarding regulatory issues. | Attorney Client Communication | |
| 437 | | 04/17/2018 17:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 438 | | 04/17/2018 20:23 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 439 | | 04/18/2018 20:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 440 | | 04/19/2018 21:56 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 441 | | 04/19/2018 23:03 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 442 | | 04/20/2018 15:13 | | | Presentation containing and reflecting legal advice of Ben Jones* regarding contractual issues. | Attorney Client Communication | |
| 443 | | 04/23/2018 14:17 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 444 | | 04/23/2018 15:22 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 445 | | 04/23/2018 20:06 | | | Email containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 446 | | 04/24/2018 00:16 | | | Draft agreement containing and reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 447 | | 04/24/2018 20:24 | | | Notes seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 448 | | 04/24/2018 22:50 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 449 | | 04/27/2018 15:25 | | | Email seeking and containing legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | |
| 450 | | 04/27/2018 15:55 | | | Email containing legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | |
| 451 | | 04/27/2018 18:15 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 452 | | 04/27/2018 18:34 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 453 | | 04/27/2018 18:43 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 454 | | 04/27/2018 19:03 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 455 | | 04/27/2018 19:20 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 456 | | 04/27/2018 19:43 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 457 | | 04/27/2018 20:23 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 458 | | 04/27/2018 20:43 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 459 | | 04/30/2018 14:19 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 460 | GOOG-HEWT-00351439 | 04/30/2018 22:06 | | | Email seeking and reflecting legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 461 | | 04/30/2018 23:45 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 462 | | 05/01/2018 00:00 | | | Draft presentation seeking legal advice of Chelsea Tanaka* regarding privacy issues. | Attorney Client Communication | |
| 463 | GOOG-HEWT-00087690 | 05/01/2018 01:50 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 464 | GOOG-HEWT-00087696 | 05/01/2018 03:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 465 | GOOG-HEWT-00087703 | 05/01/2018 05:42 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 466 | | 05/01/2018 14:51 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 467 | | 05/01/2018 15:58 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 468 | | 05/01/2018 18:17 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 469 | | 05/01/2018 20:25 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 470 | GOOG-HEWT-00351255 | 05/02/2018 10:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 471 | | 05/02/2018 20:35 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 472 | | 05/02/2018 21:58 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 473 | | 05/03/2018 11:35 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 474 | | 05/03/2018 22:49 | | | Memorandum reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 475 | | 05/03/2018 23:30 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 476 | | 05/04/2018 01:20 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 477 | | 05/04/2018 21:26 | | | Email seeking legal advice of Will Devries* regarding privacy issues. | Attorney Client Communication | |
| 478 | | 05/06/2018 16:36 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 479 | | 05/07/2018 13:24 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 480 | GOOG-HEWT-00087756 | 05/07/2018 18:56 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 481 | | 05/07/2018 19:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 482 | | 05/07/2018 19:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 483 | | 05/07/2018 21:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 484 | | 05/07/2018 22:17 | | | Draft memorandum containing and reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | |
| 485 | GOOG-HEWT-00087768 | 05/08/2018 11:01 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 486 | GOOG-HEWT-00087779 | 05/08/2018 16:32 | | | Presentation reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 487 | GOOG-HEWT-00283342 | 05/08/2018 17:26 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 488 | GOOG-HEWT-00087804 | 05/08/2018 23:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 489 | | 05/09/2018 02:00 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 490 | | 05/09/2018 02:07 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 491 | | 05/09/2018 02:10 | | | Presentation containing and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 492 | | 05/09/2018 02:10 | | | Presentation reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 493 | GOOG-HEWT-00087820 | 05/09/2018 16:27 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 494 | | 05/10/2018 02:22 | | | Email seeking and containing legal advice of Vikram Thomas* regarding privacy issues. | Attorney Client Communication | |
| 495 | GOOG-HEWT-00087828 | 05/10/2018 22:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 496 | | 05/10/2018 22:37 | | | Draft agreement reflecting legal advice of Liz Daly* regarding contractual issues. | Attorney Client Communication | |
| 497 | | 05/11/2018 02:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 498 | | 05/11/2018 18:14 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 499 | | 05/11/2018 19:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 500 | | 05/11/2018 21:30 | | | Email seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 501 | | 05/11/2018 22:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 502 | | 05/13/2018 04:01 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 503 | | 05/14/2018 13:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 504 | | 05/14/2018 22:50 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 505 | GOOG-HEWT-00088004 | 05/15/2018 14:32 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | Redacted |
| 506 | | 05/15/2018 15:24 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 507 | | 05/15/2018 15:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 508 | GOOG-HEWT-00088024 | 05/15/2018 22:23 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 509 | GOOG-HEWT-00088013 | 05/15/2018 22:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 510 | | 05/15/2018 22:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 511 | | 05/16/2018 01:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 512 | | 05/16/2018 04:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 513 | | 05/16/2018 05:34 | | | Notes reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 514 | | 05/17/2018 05:14 | | | Draft presentation reflecting legal advice of Leah Montana* regarding privacy issues. | Attorney Client Communication | |
| 515 | GOOG-HEWT-00332913 | 05/18/2018 18:53 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 516 | | 05/20/2018 03:24 | | | Draft presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 517 | GOOG-HEWT-00247260 | 05/21/2018 23:29 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 518 | GOOG-HEWT-00088171 | 05/22/2018 15:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 519 | GOOG-HEWT-00331905 | 05/22/2018 19:15 | | | Notes seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 520 | | 05/22/2018 19:51 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 521 | | 05/23/2018 00:14 | | | Email containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 522 | | 05/23/2018 05:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 523 | | 05/23/2018 18:13 | | | Notes containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 524 | GOOG-HEWT-00228928 | 05/23/2018 21:07 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 525 | | 05/23/2018 21:55 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 526 | GOOG-HEWT-00088188 | 05/24/2018 02:07 | | | Email seeking and containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 527 | GOOG-HEWT-00247308 | 05/25/2018 13:55 | | | Email seeking legal advice of Ted Lazarus* regarding contractual issues. | Attorney Client Communication | |
| 528 | GOOG-HEWT-00247320 | 05/25/2018 13:55 | | | Draft agreement containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 529 | | 05/25/2018 15:37 | | | Draft presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 530 | | 05/30/2018 23:01 | | | Draft memorandum seeking and containing legal advice of Jenny Rosen* regarding regulatory issues. | Attorney Client Communication | |
| 531 | GOOG-HEWT-00308048 | 05/31/2018 15:16 | | | Memorandum reflecting legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | Redacted |
| 532 | | 06/04/2018 18:04 | | | Notes containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 533 | | 06/05/2018 12:23 | | | Email seeking legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 534 | | 06/05/2018 17:25 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 535 | GOOG-HEWT-00088216 | 06/05/2018 23:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 536 | | 06/06/2018 18:12 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 537 | | 06/07/2018 13:59 | | | Memorandum seeking and reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 538 | | 06/07/2018 14:54 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 539 | GOOG-HEWT-00088238 | 06/08/2018 14:36 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 540 | | 06/08/2018 16:50 | | | Memorandum reflecting legal advice of Sara Walsh* regarding policy compliance. | Attorney Client Communication | |
| 541 | | 06/08/2018 20:31 | | | Memorandum seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 542 | | 06/09/2018 18:46 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 543 | | 06/11/2018 16:44 | | | Presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 544 | GOOG-HEWT-00229186 | 06/11/2018 18:20 | | | Draft presentation reflecting legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | Redacted |
| 545 | | 06/11/2018 18:35 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 546 | | 06/11/2018 18:51 | | | Memorandum seeking and containing legal advice of Vik Thomas* regarding regulatory issues. | Attorney Client Communication | |
| 547 | | 06/12/2018 01:52 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 548 | | 06/12/2018 01:52 | | | Draft agreement containing legal advice of Kawana King* regarding regulatory issues. | Attorney Client Communication | |
| 549 | | 06/12/2018 02:20 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 550 | | 06/12/2018 02:20 | | | Draft agreement containing legal advice of Kawana King* regarding regulatory issues. | Attorney Client Communication | |
| 551 | | 06/12/2018 02:42 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 552 | | 06/12/2018 02:42 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 553 | GOOG-HEWT-00266907 | 06/12/2018 23:01 | | | Presentation reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | Redacted |
| 554 | | 06/13/2018 20:11 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 555 | | 06/14/2018 14:01 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 556 | | 06/14/2018 14:01 | | | Draft agreement reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 557 | GOOG-HEWT-00365921 | 06/14/2018 22:39 | | | Draft memorandum seeking and reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 558 | | 06/15/2018 16:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 559 | GOOG-HEWT-00346301 | 06/18/2018 17:42 | | | Notes seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | Redacted |
| 560 | GOOG-HEWT-00088248 | 06/19/2018 00:46 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 561 | | 06/20/2018 02:29 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 562 | | 06/20/2018 02:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 563 | | 06/20/2018 14:19 | | | Memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 564 | | 06/20/2018 15:02 | | | Email seeking, containing and reflecting legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 565 | | 06/20/2018 18:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 566 | GOOG-HEWT-00363215 | 06/20/2018 19:39 | | | Email containing and reflecting legal advice of Emily Gerber* regarding contractual issues. | Attorney Client Communication | Redacted |
| 567 | GOOG-HEWT-00351089 | 06/20/2018 19:46 | | | Email containing and reflecting legal advice of Emily Garber* regarding contractual issues. | Attorney Client Communication | Redacted |
| 568 | | 06/21/2018 18:35 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 569 | GOOG-HEWT-00123558 | 06/21/2018 19:29 | | | Notes reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 570 | | 06/22/2018 03:26 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 571 | | 06/22/2018 22:43 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 572 | | 06/25/2018 12:09 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 573 | | 06/25/2018 12:09 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 574 | | 06/27/2018 14:58 | | | Email seeking and reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | |
| 575 | | 06/27/2018 19:47 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 576 | | 06/27/2018 21:00 | | | Memorandum containing and reflecting legal advice of Sunni Yuen * regarding policy compliance. | Attorney Client Communication | |
| 577 | | 06/28/2018 16:47 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 578 | | 06/28/2018 22:22 | | | Memorandum seeking and reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 579 | | 06/29/2018 16:34 | | | Spreadsheet reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 580 | GOOG-HEWT-00229360 | 06/29/2018 18:03 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 581 | | 06/29/2018 22:53 | | | Presentation reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 582 | GOOG-HEWT-00123604 | 07/02/2018 17:54 | | | Draft memorandum seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 583 | | 07/03/2018 00:16 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 584 | | 07/09/2018 01:10 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 585 | | 07/09/2018 13:54 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 586 | | 07/09/2018 17:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 587 | | 07/09/2018 20:23 | | | Draft chart seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 588 | | 07/09/2018 22:04 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 589 | | 07/09/2018 22:27 | | | Memorandum reflecting legal advice of Leah Montana* regarding privacy issues. | Attorney Client Communication | |
| 590 | | 07/11/2018 17:16 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 591 | | 07/12/2018 18:10 | | | Presentation seeking and reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 592 | | 07/12/2018 21:46 | | | Draft memorandum seeking and containing legal advice of Liz Eraker Palley* regarding privacy issues. | Attorney Client Communication | |
| 593 | | 07/13/2018 00:10 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 594 | | 07/13/2018 19:30 | | | Presentation reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 595 | | 07/17/2018 15:10 | | | Email seeking and reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | |
| 596 | GOOG-HEWT-00143046 | 07/17/2018 15:35 | | | Email reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 597 | | 07/18/2018 02:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 598 | | 07/18/2018 13:35 | | | Email seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 599 | | 07/18/2018 13:53 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 600 | | 07/18/2018 17:18 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 601 | | 07/18/2018 17:40 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 602 | | 07/18/2018 19:01 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 603 | | 07/18/2018 19:37 | | | Email seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 604 | | 07/18/2018 20:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 605 | | 07/18/2018 21:40 | | | Email seeking, containing and reflecting legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 606 | | 07/18/2018 22:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 607 | | 07/18/2018 22:10 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 608 | | 07/18/2018 22:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 609 | | 07/18/2018 22:51 | | | Email seeking, containing and reflecting legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 610 | | 07/19/2018 00:37 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 611 | | 07/19/2018 01:10 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 612 | | 07/19/2018 15:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 613 | | 07/19/2018 15:19 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 614 | | 07/19/2018 15:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 615 | GOOG-HEWT-00153996 | 07/19/2018 19:14 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 616 | | 07/20/2018 10:06 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 617 | | 07/21/2018 11:47 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 618 | | 07/23/2018 18:28 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 619 | | 07/24/2018 00:26 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 620 | | 07/24/2018 19:41 | | | Draft memorandum reflecting legal advice of Daniel Kane* regarding privacy issues. | Attorney Client Communication | |
| 621 | | 07/25/2018 00:18 | | | Draft presentation seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 622 | GOOG-HEWT-00088432 | 07/25/2018 15:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 623 | | 07/25/2018 19:03 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 624 | | 07/25/2018 19:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 625 | | 07/25/2018 21:24 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 626 | | 07/25/2018 21:59 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 627 | | 07/26/2018 00:48 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 628 | GOOG-HEWT-00332844 | 07/26/2018 05:26 | | | Email reflecting legal advice of Eli Ewing* regarding policy compliance. | Attorney Client Communication | Redacted |
| 629 | | 07/26/2018 12:29 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 630 | | 07/26/2018 12:29 | | | Draft agreement reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 631 | | 07/26/2018 12:29 | | | Draft agreement reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 632 | GOOG-HEWT-00229590 | 07/29/2018 16:31 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 633 | | 07/30/2018 00:34 | | | Memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 634 | | 07/30/2018 19:03 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 635 | | 07/30/2018 19:03 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 636 | | 07/30/2018 19:23 | | | Email reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 637 | | 07/30/2018 19:23 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 638 | | 07/30/2018 19:51 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 639 | | 07/30/2018 19:51 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 640 | | 07/30/2018 20:18 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 641 | | 07/30/2018 21:35 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 642 | | 07/30/2018 23:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 643 | | 07/31/2018 03:27 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 644 | | 07/31/2018 03:32 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 645 | | 07/31/2018 11:11 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 646 | | 07/31/2018 11:19 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 647 | | 07/31/2018 11:24 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 648 | GOOG-HEWT-00088446 | 07/31/2018 21:46 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 649 | | 08/01/2018 14:29 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 650 | | 08/01/2018 17:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 651 | | 08/02/2018 00:58 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 652 | | 08/02/2018 11:54 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 653 | | 08/02/2018 12:03 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 654 | | 08/02/2018 12:08 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 655 | | 08/02/2018 15:43 | | | Email seeking and containing legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | |
| 656 | | 08/02/2018 17:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 657 | | 08/02/2018 19:03 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 658 | | 08/02/2018 19:03 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 659 | GOOG-HEWT-00247424 | 08/03/2018 15:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 660 | | 08/03/2018 15:29 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 661 | | 08/03/2018 15:36 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 662 | | 08/03/2018 17:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 663 | GOOG-HEWT-00247437 | 08/03/2018 18:01 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 664 | GOOG-HEWT-00247440 | 08/03/2018 22:33 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 665 | GOOG-HEWT-00247443 | 08/03/2018 22:47 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 666 | GOOG-HEWT-00283443 | 08/06/2018 13:56 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 667 | | 08/06/2018 21:11 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 668 | | 08/06/2018 21:11 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 669 | | 08/06/2018 22:25 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 670 | | 08/06/2018 22:37 | | | Email seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 671 | | 08/07/2018 21:33 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 672 | GOOG-HEWT-00181794 | 08/08/2018 00:18 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 673 | GOOG-HEWT-00247451 | 08/08/2018 13:21 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 674 | GOOG-HEWT-00247454 | 08/08/2018 15:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 675 | | 08/09/2018 18:02 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 676 | | 08/14/2018 13:17 | | | Draft memorandum seeking and containing legal advice of Oliver Bethell* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 677 | | 08/14/2018 18:35 | | | Presentation containing and reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 678 | | 08/16/2018 09:21 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 679 | GOOG-HEWT-00350957 | 08/16/2018 11:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 680 | | 08/16/2018 17:59 | | | Draft memorandum seeking legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | |
| 681 | | 08/17/2018 14:29 | | | Draft filing prepared at the direction and reflecting legal advice of counsel regarding intellectual property issues. | Attorney Client Communication | |
| 682 | | 08/19/2018 15:54 | | | Notes containing and reflecting legal advice of Jack Chen* regarding policy compliance. | Attorney Client Communication | |
| 683 | GOOG-HEWT-00088519 | 08/21/2018 16:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 684 | | 08/21/2018 19:40 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 685 | | 08/21/2018 19:40 | | | Draft agreement reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 686 | GOOG-HEWT-00247475 | 08/21/2018 23:17 | | | Email seeking legal advice of Will DeVries* regarding contractual issues. | Attorney Client Communication | Redacted |
| 687 | GOOG-HEWT-00385301 | 08/22/2018 16:15 | | | Notes containing and reflecting legal advice of Emily Garber* regarding policy compliance. | Attorney Client Communication | Redacted |
| 688 | | 08/22/2018 16:28 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 689 | | 08/22/2018 17:51 | | | Presentation containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 690 | | 08/22/2018 21:20 | | | Memorandum seeking and containing legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 691 | GOOG-HEWT-00088529 | 08/23/2018 17:29 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 692 | | 08/23/2018 21:07 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 693 | | 08/23/2018 21:07 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 694 | GOOG-HEWT-00247480 | 08/23/2018 21:26 | | | Email seeking and reflecting legal advice of Will DeVries* regarding contractual issues. | Attorney Client Communication | Redacted |
| 695 | GOOG-HEWT-00247484 | 08/24/2018 18:04 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 696 | | 08/25/2018 01:26 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 697 | | 08/25/2018 01:26 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 698 | | 08/25/2018 07:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 699 | | 08/25/2018 12:26 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 700 | | 08/25/2018 12:31 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 701 | | 08/27/2018 21:45 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 702 | | 08/27/2018 21:45 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 703 | | 08/28/2018 15:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 704 | | 08/28/2018 19:53 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 705 | | 08/28/2018 23:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 706 | | 08/28/2018 23:22 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 707 | | 08/28/2018 23:46 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 708 | | 08/29/2018 01:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 709 | | 08/29/2018 18:38 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 710 | | 08/29/2018 23:23 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 711 | | 08/30/2018 17:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 712 | | 08/30/2018 19:09 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 713 | GOOG-HEWT-00276658 | 08/31/2018 08:29 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 714 | | 08/31/2018 21:46 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 715 | | 08/31/2018 21:48 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 716 | | 08/31/2018 23:11 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 717 | | 08/31/2018 23:45 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 718 | | 09/01/2018 01:03 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 719 | | 09/01/2018 21:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 720 | | 09/03/2018 18:49 | | | Email seeking and containing legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 721 | | 09/04/2018 19:37 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 722 | | 09/04/2018 19:52 | | | Spreadsheet seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 723 | | 09/05/2018 14:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 724 | | 09/05/2018 17:36 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 725 | | 09/05/2018 17:49 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 726 | | 09/06/2018 20:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 727 | | 09/06/2018 20:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 728 | | 09/06/2018 21:08 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 729 | | 09/06/2018 21:54 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 730 | | 09/07/2018 14:45 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 731 | GOOG-HEWT-00247606 | 09/07/2018 17:18 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 732 | GOOG-HEWT-00410499 | 09/07/2018 21:52 | | | Memorandum seeking legal advice of Genevieve Kelly* regarding policy compliance. | Attorney Client Communication | Redacted |
| 733 | GOOG-HEWT-00110563 | 09/08/2018 16:47 | | | Notes reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 734 | | 09/09/2018 21:18 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 735 | | 09/10/2018 17:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 736 | | 09/10/2018 17:44 | | | Draft agreement reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 737 | | 09/10/2018 17:53 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 738 | | 09/10/2018 18:13 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 739 | | 09/10/2018 18:52 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 740 | | 09/10/2018 19:48 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 741 | | 09/10/2018 20:31 | | | Email seeking, containing and reflecting legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 742 | | 09/11/2018 13:13 | | | Draft agreement seeking and reflecting legal advice of Natalia Kuchar* regarding contractual issues. | Attorney Client Communication | |
| 743 | | 09/11/2018 14:32 | | | Memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 744 | | 09/11/2018 15:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 745 | | 09/11/2018 15:44 | | | Email seeking and containing legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 746 | | 09/11/2018 15:53 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 747 | | 09/11/2018 16:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 748 | | 09/11/2018 18:21 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 749 | | 09/12/2018 14:56 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 750 | GOOG-HEWT-00247623 | 09/12/2018 16:15 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 751 | | 09/12/2018 20:29 | | | Email containing legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 752 | | 09/12/2018 21:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 753 | | 09/12/2018 22:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 754 | | 09/13/2018 00:54 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 755 | GOOG-HEWT-00088588 | 09/13/2018 01:06 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 756 | | 09/13/2018 11:15 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 757 | | 09/13/2018 13:15 | | | Draft memorandum containing and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 758 | | 09/13/2018 13:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 759 | | 09/13/2018 15:37 | | | Presentation reflecting legal advice of Sara Walsh* regarding contractual issues. | Attorney Client Communication | |
| 760 | | 09/13/2018 21:48 | | | Presentation containing and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 761 | | 09/13/2018 22:25 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 762 | | 09/14/2018 17:49 | | | Draft memorandum seeking legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 763 | | 09/14/2018 18:30 | | | Draft spreadsheet seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 764 | | 09/14/2018 21:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 765 | | 09/14/2018 23:33 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 766 | | 09/17/2018 02:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 767 | | 09/17/2018 16:38 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 768 | | 09/17/2018 17:05 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 769 | | 09/17/2018 19:37 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 770 | | 09/17/2018 22:06 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 771 | GOOG-HEWT-00350821 | 09/18/2018 01:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 772 | | 09/18/2018 19:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 773 | | 09/19/2018 00:02 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 774 | | 09/19/2018 01:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 775 | GOOG-HEWT-00229879 | 09/19/2018 14:04 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 776 | | 09/19/2018 15:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 777 | GOOG-HEWT-00088625 | 09/19/2018 16:19 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 778 | | 09/20/2018 00:37 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 779 | | 09/20/2018 02:14 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 780 | GOOG-HEWT-00350745 | 09/20/2018 02:34 | | | Email seeking legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 781 | | 09/20/2018 02:37 | | | Email containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 782 | | 09/20/2018 12:17 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 783 | | 09/20/2018 12:45 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 784 | | 09/20/2018 12:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 785 | | 09/20/2018 13:26 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 786 | | 09/20/2018 14:05 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 787 | | 09/20/2018 14:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 788 | | 09/20/2018 16:44 | | | Email containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 789 | | 09/20/2018 16:56 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 790 | | 09/20/2018 18:57 | | | Draft presentation seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 791 | GOOG-HEWT-00181841 | 09/20/2018 20:46 | | | Draft memorandum reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 792 | | 09/21/2018 15:17 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 793 | | 09/21/2018 18:56 | | | Email seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 794 | GOOG-HEWT-00350676 | 09/21/2018 21:16 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 795 | | 09/21/2018 22:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 796 | GOOG-HEWT-00349370 | 09/23/2018 17:19 | | | Memorandum seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 797 | GOOG-HEWT-00326410 | 09/24/2018 20:11 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 798 | GOOG-HEWT-00350798 | 09/24/2018 20:15 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 799 | | 09/25/2018 04:04 | | | Presentation seeking and containing legal advice of Struan Robertson * regarding regulatory issues. | Attorney Client Communication | |
| 800 | | 09/25/2018 08:50 | | | Notes seeking and reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | |
| 801 | GOOG-HEWT-00350794 | 09/25/2018 10:54 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 802 | | 09/25/2018 16:35 | | | Email seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 803 | | 09/25/2018 20:55 | | | Presentation containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 804 | | 09/25/2018 23:58 | | | Presentation seeking legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | |
| 805 | | 09/26/2018 01:27 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 806 | | 09/26/2018 13:36 | | | Memorandum reflecting legal advice of Arne Laudien* regarding regulatory issues. | Attorney Client Communication | |
| 807 | | 09/26/2018 18:30 | | | Memorandum reflecting legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | |
| 808 | | 09/27/2018 03:01 | | | Memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 809 | | 09/27/2018 13:41 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 810 | | 09/27/2018 18:23 | | | Draft memorandum containing and reflecting legal advice of Eli Ewing* regarding policy compliance. | Attorney Client Communication | |
| 811 | | 09/27/2018 21:18 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 812 | | 09/28/2018 02:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 813 | | 09/28/2018 18:18 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 814 | | 09/28/2018 23:31 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 815 | | 10/01/2018 05:23 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 816 | | 10/02/2018 02:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 817 | | 10/02/2018 13:16 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 818 | GOOG-HEWT-00229905 | 10/02/2018 17:46 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 819 | | 10/03/2018 00:57 | | | Memorandum containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 820 | | 10/03/2018 18:34 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 821 | | 10/04/2018 01:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 822 | | 10/04/2018 17:55 | | | Notes reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | |
| 823 | | 10/04/2018 21:14 | | | Email seeking, containing and reflecting legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | |
| 824 | | 10/05/2018 16:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 825 | | 10/05/2018 21:12 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 826 | | 10/08/2018 11:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 827 | GOOG-HEWT-00369184 | 10/08/2018 18:03 | | | Notes seeking and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | Redacted |
| 828 | | 10/08/2018 19:08 | | | Memorandum reflecting legal advice of Brian Kennedy* regarding policy compliance. | Attorney Client Communication | |
| 829 | GOOG-HEWT-00124372 | 10/08/2018 20:38 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 830 | | 10/08/2018 21:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 831 | | 10/08/2018 21:56 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 832 | GOOG-HEWT-00405340 | 10/10/2018 18:57 | | | Notes reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 833 | | 10/11/2018 19:19 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 834 | | 10/11/2018 21:44 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 835 | | 10/12/2018 01:01 | | | Email reflecting Ben Jones* legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 836 | | 10/12/2018 19:31 | | | Draft agreement reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 837 | | 10/13/2018 01:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 838 | GOOG-HEWT-00089048 | 10/16/2018 14:30 | | | Memorandum reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 839 | GOOG-HEWT-00089047 | 10/16/2018 14:30 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 840 | GOOG-HEWT-00089168 | 10/17/2018 15:13 | | | Draft memorandum seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | Redacted |
| 841 | | 10/17/2018 15:59 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 842 | GOOG-HEWT-00333641 | 10/17/2018 18:08 | | | Email seeking and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 843 | GOOG-HEWT-00333642 | 10/17/2018 18:08 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 844 | | 10/17/2018 23:16 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 845 | GOOG-HEWT-00349068 | 10/18/2018 14:56 | | | Draft presentation seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 846 | | 10/18/2018 15:26 | | | Notes reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 847 | | 10/18/2018 20:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 848 | GOOG-HEWT-00089220 | 10/21/2018 22:11 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen * regarding policy compliance. | Attorney Client Communication | Redacted |
| 849 | | 10/22/2018 12:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 850 | | 10/22/2018 19:05 | | | Draft memorandum seeking, containing and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 851 | GOOG-HEWT-00089262 | 10/24/2018 19:19 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 852 | | 10/25/2018 04:30 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 853 | | 10/25/2018 13:40 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 854 | | 10/25/2018 16:37 | | | Notes reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 855 | | 10/29/2018 17:02 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 856 | GOOG-HEWT-00247834 | 10/29/2018 17:51 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 857 | | 10/30/2018 18:02 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 858 | | 11/01/2018 15:08 | | | Presentation sent for the purpose of seeking legal advice of Tom O'flynn* regarding privacy issues. | Attorney Client Communication | |
| 859 | | 11/01/2018 17:04 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 860 | GOOG-HEWT-00143564 | 11/01/2018 18:16 | | | Email seeking legal advice of counsel regarding intellectual property issues. | Attorney Client Communication | Redacted |
| 861 | GOOG-HEWT-00089265 | 11/01/2018 18:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 862 | | 11/01/2018 20:30 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 863 | | 11/02/2018 17:02 | | | Draft memorandum seeking and containing legal advice of Oliver Zee* regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 864 | | 11/02/2018 18:46 | | | Presentation reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 865 | GOOG-HEWT-00414957 | 11/05/2018 14:32 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 866 | GOOG-HEWT-00414950 | 11/05/2018 14:40 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 867 | GOOG-HEWT-00414942 | 11/05/2018 14:48 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 868 | GOOG-HEWT-00229973 | 11/05/2018 16:08 | | | Email seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 869 | GOOG-HEWT-00414929 | 11/05/2018 17:44 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 870 | GOOG-HEWT-00175032 | 11/05/2018 19:59 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 871 | GOOG-HEWT-00154298 | 11/06/2018 20:07 | | | Notes reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 872 | GOOG-HEWT-00247862 | 11/07/2018 19:21 | | | Draft memorandum reflecting legal advice of Haris Khan* regarding contractual issues. | Attorney Client Communication | Redacted |
| 873 | | 11/08/2018 14:39 | | | Draft memorandum seeking and containing legal advice of Liz Daly* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 874 | | 11/11/2018 17:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 875 | | 11/12/2018 16:26 | | | Presentation seeking and reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | |
| 876 | | 11/12/2018 18:47 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 877 | GOOG-HEWT-00089449; GOOG-HEWT-00089449.R | 11/12/2018 23:37 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 878 | | 11/13/2018 15:37 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 879 | GOOG-HEWT-00258551 | 11/14/2018 19:48 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 880 | | 11/14/2018 21:08 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 881 | | 11/15/2018 01:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 882 | | 11/15/2018 13:47 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 883 | GOOG-HEWT-00247887 | 11/15/2018 16:12 | | | Email seeking legal advice of Tom O'Flynn* regarding contractual issues. | Attorney Client Communication | Redacted |
| 884 | | 11/15/2018 18:47 | | | Memorandum reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 885 | | 11/16/2018 16:41 | | | Draft agreement seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 886 | GOOG-HEWT-00258565 | 11/16/2018 17:47 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 887 | | 11/16/2018 17:56 | | | Email seeking and containing legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | |
| 888 | | 11/19/2018 14:03 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 889 | | 11/20/2018 15:58 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 890 | | 11/20/2018 15:58 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 891 | | 11/20/2018 16:12 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 892 | | 11/20/2018 16:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 893 | GOOG-HEWT-00350508 | 11/21/2018 07:00 | | | Email seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | Redacted |
| 894 | | 11/21/2018 21:04 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 895 | | 11/25/2018 22:35 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 896 | GOOG-HEWT-00247910 | 11/26/2018 01:56 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 897 | GOOG-HEWT-00393568 | 11/26/2018 15:13 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 898 | | 11/26/2018 15:30 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 899 | | 11/26/2018 16:28 | | | Memorandum prepared at the direction and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 900 | | 11/26/2018 16:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 901 | | 11/28/2018 17:56 | | | Email seeking and containing legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 902 | | 11/30/2018 14:53 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 903 | GOOG-HEWT-00089573 | 11/30/2018 18:58 | | | Notes seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 904 | | 12/03/2018 17:51 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 905 | | 12/04/2018 18:11 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 906 | | 12/04/2018 18:13 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 907 | | 12/04/2018 19:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 908 | GOOG-HEWT-00283667 | 12/05/2018 15:59 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 909 | | 12/05/2018 19:22 | | | Memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 910 | | 12/05/2018 21:12 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 911 | | 12/05/2018 23:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 912 | | 12/06/2018 14:34 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 913 | | 12/06/2018 18:18 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 914 | | 12/06/2018 21:38 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 915 | | 12/06/2018 22:50 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 916 | | 12/07/2018 16:18 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 917 | | 12/07/2018 16:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 918 | | 12/07/2018 17:55 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 919 | GOOG-HEWT-00267304 | 12/08/2018 00:28 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 920 | | 12/10/2018 17:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 921 | | 12/10/2018 17:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 922 | | 12/10/2018 18:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 923 | | 12/10/2018 18:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 924 | GOOG-HEWT-00124710 | 12/10/2018 18:39 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 925 | | 12/10/2018 19:35 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 926 | | 12/10/2018 20:00 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 927 | | 12/10/2018 23:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 928 | | 12/11/2018 02:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 929 | | 12/11/2018 02:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 930 | | 12/11/2018 14:59 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 931 | | 12/11/2018 18:06 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 932 | | 12/11/2018 18:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 933 | GOOG-HEWT-00262112 | 12/11/2018 19:00 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 934 | | 12/12/2018 16:50 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding contractual issues. | Attorney Client Communication | |
| 935 | GOOG-HEWT-00393558 | 12/12/2018 18:18 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 936 | | 12/12/2018 22:50 | | | Draft press release seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 937 | | 12/13/2018 16:20 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 938 | | 12/17/2018 12:00 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 939 | | 12/17/2018 12:19 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 940 | | 12/17/2018 12:30 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 941 | | 12/17/2018 13:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 942 | | 12/17/2018 14:01 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 943 | GOOG-HEWT-00143789 | 12/17/2018 22:51 | | | Notes reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 944 | | 12/17/2018 22:55 | | | Draft presentation seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 945 | | 12/17/2018 22:57 | | | Draft memorandum seeking and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 946 | | 12/17/2018 23:52 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 947 | | 12/19/2018 00:38 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 948 | GOOG-HEWT-00350415 | 12/19/2018 12:03 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 949 | | 12/19/2018 13:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 950 | | 12/20/2018 18:17 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 951 | | 12/20/2018 22:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 952 | | 12/21/2018 13:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 953 | | 12/21/2018 20:30 | | | Draft letter seeking and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 954 | | 12/28/2018 22:15 | | | Presentation containing and reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 955 | | 01/03/2019 14:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 956 | | 01/03/2019 14:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 957 | | 01/03/2019 15:00 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 958 | | 01/03/2019 15:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 959 | | 01/03/2019 15:29 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 960 | | 01/03/2019 15:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 961 | | 01/03/2019 19:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 962 | | 01/03/2019 19:11 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 963 | | 01/03/2019 19:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 964 | | 01/04/2019 23:44 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 965 | GOOG-HEWT-00124827 | 01/05/2019 19:20 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 966 | | 01/07/2019 15:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 967 | | 01/07/2019 17:08 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 968 | | 01/07/2019 17:56 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 969 | | 01/07/2019 23:13 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 970 | | 01/08/2019 12:20 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 971 | | 01/08/2019 21:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 972 | | 01/08/2019 22:02 | | | Draft memorandum containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 973 | | 01/08/2019 22:26 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 974 | | 01/09/2019 17:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 975 | | 01/09/2019 23:41 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 976 | | 01/10/2019 20:03 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 977 | | 01/10/2019 21:55 | | | Draft memorandum reflecting legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 978 | GOOG-HEWT-00125061 | 01/14/2019 11:48 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 979 | | 01/14/2019 15:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 980 | | 01/14/2019 18:48 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 981 | | 01/14/2019 20:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 982 | | 01/14/2019 22:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 983 | | 01/15/2019 18:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 984 | | 01/15/2019 22:26 | | | Presentation seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 985 | GOOG-HEWT-00376958 | 01/16/2019 15:56 | | | Email seeking legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 986 | | 01/17/2019 01:46 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 987 | GOOG-HEWT-00267356 | 01/17/2019 13:41 | | | Draft presentation reflecting legal advice of Chelsea Tanaka* regarding privacy issues. | Attorney Client Communication | Redacted |
| 988 | | 01/17/2019 15:18 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 989 | | 01/18/2019 03:28 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 990 | | 01/18/2019 19:36 | | | Draft memorandum seeking and containing legal advice of Jessica Staples* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 991 | | 01/19/2019 00:21 | | | Notes seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 992 | | 01/23/2019 02:37 | | | Draft memorandum reflecting legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 993 | | 01/24/2019 08:36 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 994 | | 01/24/2019 15:12 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 995 | | 01/24/2019 23:20 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 996 | | 01/25/2019 16:04 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 997 | | 01/25/2019 20:46 | | | Draft memorandum collected at the direction and reflecting legal advice of Ben Jones* regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 998 | | 01/27/2019 18:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 999 | | 01/28/2019 08:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1000 | | 01/28/2019 09:24 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1001 | GOOG-HEWT-00247937 | 01/28/2019 15:41 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1002 | | 01/28/2019 16:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 1003 | GOOG-HEWT-00247941 | 01/28/2019 16:57 | | | Email seeking and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1004 | | 01/28/2019 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 1005 | | 01/28/2019 18:46 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1006 | GOOG-HEWT-00455531 | 01/28/2019 20:44 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1007 | GOOG-HEWT-00455516 | 01/28/2019 20:44 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1008 | | 01/28/2019 21:01 | | | Draft memorandum prepared at the direction and reflecting legal advice of Lee-Ann Mulholland* regarding privacy issues. | Attorney Client Communication | |
| 1009 | GOOG-HEWT-00455415 | 01/28/2019 21:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1010 | | 01/28/2019 21:49 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1011 | | 01/28/2019 21:50 | | | Memorandum prepared at the direction and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 1012 | | 01/29/2019 10:35 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 1013 | | 01/29/2019 15:10 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1014 | | 01/29/2019 15:12 | | | Draft memorandum seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 1015 | | 01/29/2019 15:43 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1016 | | 01/29/2019 15:45 | | | Notes seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1017 | | 01/29/2019 21:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1018 | | 01/29/2019 21:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1019 | | 01/29/2019 22:10 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1020 | | 01/30/2019 10:03 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1021 | | 02/01/2019 05:57 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1022 | | 02/01/2019 10:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1023 | | 02/03/2019 12:22 | | | Memorandum seeking and reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | |
| 1024 | | 02/04/2019 11:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1025 | | 02/04/2019 14:04 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1026 | | 02/04/2019 16:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1027 | GOOG-HEWT-00125119 | 02/04/2019 19:05 | | | Notes reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1028 | | 02/05/2019 13:42 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1029 | | 02/05/2019 13:56 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1030 | | 02/05/2019 14:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1031 | | 02/06/2019 05:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1032 | | 02/06/2019 14:01 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1033 | | 02/06/2019 16:58 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1034 | | 02/07/2019 14:30 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1035 | | 02/07/2019 15:23 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1036 | GOOG-HEWT-00089685 | 02/07/2019 22:53 | | | Notes reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1037 | | 02/07/2019 23:11 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1038 | | 02/08/2019 19:00 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1039 | | 02/11/2019 14:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1040 | | 02/11/2019 15:57 | | | Draft presentation seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 1041 | | 02/11/2019 21:51 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1042 | GOOG-HEWT-00111078 | 02/12/2019 06:21 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1043 | GOOG-HEWT-00350249 | 02/12/2019 19:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1044 | | 02/13/2019 10:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1045 | | 02/13/2019 10:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1046 | | 02/13/2019 10:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1047 | | 02/13/2019 10:57 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1048 | | 02/13/2019 11:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1049 | | 02/13/2019 12:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1050 | GOOG-HEWT-00143968 | 02/13/2019 15:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1051 | | 02/14/2019 14:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1052 | | 02/14/2019 15:04 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1053 | | 02/14/2019 16:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1054 | | 02/14/2019 16:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1055 | | 02/14/2019 16:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1056 | | 02/14/2019 17:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1057 | | 02/14/2019 18:25 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1058 | | 02/14/2019 18:25 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1059 | | 02/14/2019 22:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1060 | | 02/14/2019 22:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1061 | | 02/15/2019 18:05 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1062 | | 02/15/2019 18:14 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1063 | | 02/15/2019 18:14 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1064 | | 02/15/2019 19:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1065 | | 02/15/2019 19:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1066 | | 02/15/2019 23:16 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1067 | | 02/15/2019 23:16 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1068 | | 02/18/2019 01:14 | | | Draft memorandum seeking and containing legal advice of Tom O'Flynn* regarding contractual issues. | Attorney Client Communication | |
| 1069 | | 02/18/2019 09:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1070 | | 02/18/2019 09:49 | | | Draft agreement seeking, containing and reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 1071 | | 02/19/2019 06:19 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1072 | GOOG-HEWT-00144054 | 02/19/2019 17:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1073 | | 02/19/2019 18:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1074 | | 02/19/2019 19:02 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1075 | | 02/19/2019 20:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1076 | | 02/19/2019 21:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1077 | | 02/19/2019 21:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1078 | | 02/19/2019 21:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1079 | | 02/19/2019 22:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1080 | | 02/19/2019 22:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1081 | GOOG-HEWT-00111091 | 02/20/2019 05:39 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1082 | | 02/20/2019 06:34 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1083 | | 02/20/2019 15:06 | | | Email reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 1084 | | 02/20/2019 19:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1085 | GOOG-HEWT-00144061 | 02/21/2019 11:14 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1086 | GOOG-HEWT-00089821 | 02/21/2019 11:14 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1087 | GOOG-HEWT-00144082 | 02/21/2019 17:54 | | | Email seeking and containing legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1088 | GOOG-HEWT-00125253 | 02/21/2019 17:54 | | | Email seeking and containing legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1089 | | 02/21/2019 17:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1090 | | 02/21/2019 18:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1091 | | 02/22/2019 15:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1092 | GOOG-HEWT-00089843 | 02/22/2019 16:25 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1093 | | 02/22/2019 18:20 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1094 | GOOG-HEWT-00182056 | 02/22/2019 19:23 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1095 | GOOG-HEWT-00376861 | 02/22/2019 21:41 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1096 | GOOG-HEWT-00089862 | 02/24/2019 19:12 | | | Draft presentation containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1097 | | 02/24/2019 20:52 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1098 | | 02/25/2019 00:51 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1099 | | 02/25/2019 00:51 | | | Memorandum reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 1100 | | 02/25/2019 11:37 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1101 | | 02/25/2019 23:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1102 | | 02/26/2019 08:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1103 | | 02/26/2019 14:37 | | | Email seeking and containing legal advice of Kawana King  * regarding privacy issues. | Attorney Client Communication | |
| 1104 | | 02/26/2019 14:41 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1105 | | 02/26/2019 17:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1106 | | 02/26/2019 17:28 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | |
| 1107 | | 02/26/2019 17:39 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | |
| 1108 | | 02/26/2019 18:55 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | |
| 1109 | | 02/27/2019 04:03 | | | Draft presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1110 | | 02/27/2019 04:03 | | | Draft presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1111 | GOOG-HEWT-00089896 | 02/27/2019 17:18 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1112 | | 02/27/2019 20:16 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | |
| 1113 | | 02/27/2019 21:54 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | |
| 1114 | | 02/27/2019 22:05 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | |
| 1115 | | 02/27/2019 23:08 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1116 | | 02/28/2019 18:05 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1117 | GOOG-HEWT-00089901 | 02/28/2019 18:11 | | | Presentation reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1118 | | 02/28/2019 19:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1119 | GOOG-HEWT-00144263 | 02/28/2019 20:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | Redacted |
| 1120 | GOOG-HEWT-00404541 | 03/01/2019 23:00 | | | Memorandum reflecting legal advice of Liz Daly* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1121 | | 03/02/2019 01:23 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1122 | | 03/02/2019 22:38 | | | Presentation containing and reflecting legal advice of Milana McCullagh* regarding privacy issues. | Attorney Client Communication | |
| 1123 | | 03/04/2019 00:55 | | | Memorandum containing legal advice of Keith Enright* regarding regulatory issues. | Attorney Client Communication | |
| 1124 | | 03/04/2019 16:25 | | | Draft presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 1125 | | 03/04/2019 18:00 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1126 | GOOG-HEWT-00175272 | 03/05/2019 02:37 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1127 | | 03/05/2019 22:17 | | | Memorandum reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 1128 | | 03/06/2019 09:57 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1129 | GOOG-HEWT-00350125 | 03/06/2019 23:07 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 1130 | | 03/07/2019 13:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1131 | | 03/08/2019 16:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1132 | | 03/08/2019 16:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1133 | | 03/09/2019 12:12 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1134 | | 03/11/2019 13:46 | | | Email reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1135 | | 03/11/2019 15:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1136 | | 03/11/2019 16:38 | | | Memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1137 | | 03/11/2019 18:57 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1138 | | 03/12/2019 12:29 | | | Draft memorandum seeking legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | |
| 1139 | | 03/12/2019 16:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1140 | GOOG-HEWT-00247974 | 03/13/2019 11:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1141 | | 03/13/2019 12:31 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1142 | | 03/13/2019 12:37 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1143 | | 03/13/2019 12:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1144 | | 03/13/2019 13:26 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1145 | | 03/13/2019 13:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1146 | | 03/13/2019 13:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1147 | | 03/14/2019 03:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1148 | GOOG-HEWT-00125500 | 03/14/2019 03:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1149 | | 03/14/2019 11:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1150 | | 03/14/2019 11:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1151 | | 03/14/2019 11:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1152 | | 03/15/2019 02:45 | | | Memorandum prepared at the direction and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 1153 | | 03/15/2019 20:57 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1154 | | 03/17/2019 13:52 | | | Draft presentation containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1155 | | 03/18/2019 12:53 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1156 | GOOG-HEWT-00144298 | 03/18/2019 20:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1157 | GOOG-HEWT-00125525 | 03/18/2019 20:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1158 | | 03/18/2019 22:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1159 | | 03/19/2019 01:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1160 | | 03/19/2019 02:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1161 | | 03/19/2019 04:34 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1162 | | 03/19/2019 04:47 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1163 | | 03/19/2019 15:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1164 | | 03/19/2019 16:20 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1165 | | 03/19/2019 16:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1166 | | 03/19/2019 17:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1167 | | 03/19/2019 17:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1168 | | 03/19/2019 17:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1169 | | 03/19/2019 17:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1170 | | 03/19/2019 18:08 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 1171 | GOOG-HEWT-00090183 | 03/21/2019 15:54 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1172 | | 03/21/2019 18:10 | | | Email containing and reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 1173 | | 03/21/2019 18:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1174 | | 03/21/2019 18:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1175 | | 03/21/2019 19:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1176 | | 03/21/2019 19:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1177 | | 03/21/2019 19:48 | | | Email seeking legal advice of Michael Zwibelman* regarding privacy issues. | Attorney Client Communication | |
| 1178 | | 03/21/2019 20:43 | | | Draft memorandum seeking and containing legal advice of Ali Kazemi* regarding privacy issues. | Attorney Client Communication | |
| 1179 | | 03/22/2019 11:13 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1180 | | 03/22/2019 13:45 | | | Presentation reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | |
| 1181 | GOOG-HEWT-00182263 | 03/22/2019 19:56 | | | Spreadsheet seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1182 | GOOG-HEWT-00090201 | 03/25/2019 22:33 | | | Presentation seeking and containing legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1183 | GOOG-HEWT-00090264 | 03/26/2019 14:54 | | | Memorandum containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1184 | GOOG-HEWT-00190087 | 03/26/2019 15:49 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1185 | | 03/26/2019 18:53 | | | Draft memorandum seeking, containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1186 | | 03/26/2019 20:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1187 | | 03/26/2019 21:04 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1188 | | 03/26/2019 22:21 | | | Memorandum reflecting legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | |
| 1189 | | 03/27/2019 02:48 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1190 | | 03/27/2019 02:48 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1191 | | 03/27/2019 02:48 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1192 | GOOG-HEWT-00144313 | 03/27/2019 02:48 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1193 | GOOG-HEWT-00144321 | 03/27/2019 02:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1194 | | 03/27/2019 10:52 | | | Memorandum containing and reflecting legal advice of William Malcolm* regarding contractual issues. | Attorney Client Communication | |
| 1195 | | 03/27/2019 21:23 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1196 | | 03/27/2019 21:24 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1197 | GOOG-HEWT-00144329 | 03/28/2019 14:43 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1198 | GOOG-HEWT-00182306 | 03/28/2019 14:43 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1199 | GOOG-HEWT-00182308 | 03/28/2019 14:50 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1200 | GOOG-HEWT-00144331 | 03/28/2019 14:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1201 | GOOG-HEWT-00182310 | 03/28/2019 14:58 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1202 | GOOG-HEWT-00144333 | 03/28/2019 17:15 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1203 | GOOG-HEWT-00182312 | 03/28/2019 17:15 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1204 | GOOG-HEWT-00182314 | 03/28/2019 17:26 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1205 | GOOG-HEWT-00090400 | 03/28/2019 17:27 | | | Notes seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1206 | GOOG-HEWT-00144335 | 03/29/2019 10:28 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1207 | | 03/29/2019 14:29 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1208 | GOOG-HEWT-00182316 | 03/29/2019 14:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1209 | GOOG-HEWT-00144342 | 03/29/2019 16:25 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1210 | GOOG-HEWT-00182319 | 03/29/2019 16:25 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1211 | GOOG-HEWT-00144345 | 03/29/2019 16:39 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1212 | GOOG-HEWT-00182322 | 03/29/2019 16:39 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1213 | GOOG-HEWT-00144348 | 03/29/2019 17:29 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1214 | | 03/30/2019 00:41 | | | Draft memorandum seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 1215 | GOOG-HEWT-00090409 | 04/01/2019 13:21 | | | Memorandum seeking legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1216 | | 04/01/2019 13:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1217 | | 04/01/2019 21:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1218 | | 04/01/2019 21:22 | | | Draft agreement containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1219 | | 04/02/2019 04:13 | | | Presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1220 | | 04/03/2019 11:15 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1221 | | 04/03/2019 14:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1222 | GOOG-HEWT-00182343 | 04/03/2019 14:25 | | | Notes seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1223 | | 04/03/2019 18:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1224 | | 04/04/2019 11:02 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1225 | | 04/04/2019 14:39 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1226 | | 04/05/2019 10:48 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1227 | | 04/05/2019 14:38 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1228 | | 04/05/2019 14:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1229 | | 04/05/2019 16:01 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1230 | | 04/08/2019 12:29 | | | Email seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 1231 | | 04/08/2019 17:06 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1232 | | 04/09/2019 13:42 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1233 | | 04/09/2019 15:12 | | | Draft memorandum seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 1235 | | 04/09/2019 20:16 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 1236 | | 04/10/2019 15:43 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1237 | | 04/10/2019 15:43 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1238 | GOOG-HEWT-00111195 | 04/10/2019 16:56 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1239 | | 04/10/2019 19:56 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1240 | | 04/11/2019 11:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1241 | | 04/11/2019 13:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1242 | | 04/12/2019 01:53 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson * regarding privacy issues. | Attorney Client Communication | |
| 1243 | | 04/12/2019 15:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1244 | | 04/13/2019 18:20 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1245 | | 04/14/2019 21:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1246 | | 04/15/2019 12:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1247 | | 04/15/2019 15:45 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1248 | | 04/15/2019 20:30 | | | Presentation reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 1249 | GOOG-HEWT-00125554 | 04/16/2019 02:32 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1250 | GOOG-HEWT-00144665 | 04/16/2019 19:25 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1251 | | 04/16/2019 19:25 | | | Presentation reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 1252 | | 04/17/2019 15:23 | | | Draft memorandum seeking, containing and reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | |
| 1253 | | 04/17/2019 20:38 | | | Memorandum sent for the purpose of seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 1254 | GOOG-HEWT-00125642 | 04/18/2019 19:25 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1255 | | 04/19/2019 02:15 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1256 | | 04/19/2019 13:20 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1257 | | 04/19/2019 13:29 | | | Email prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1258 | GOOG-HEWT-00090436 | 04/23/2019 15:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1259 | GOOG-HEWT-00125725 | 04/23/2019 15:58 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1260 | GOOG-HEWT-00350005 | 04/24/2019 02:46 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1261 | | 04/24/2019 19:45 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1262 | | 04/25/2019 01:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1263 | | 04/25/2019 10:36 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1264 | | 04/26/2019 14:55 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1265 | | 04/26/2019 15:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1266 | | 04/26/2019 18:08 | | | Email containing legal advice of Benjamin Petrosky* regarding privacy issues. | Attorney Client Communication | |
| 1267 | | 04/26/2019 21:08 | | | Memorandum reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 1268 | | 04/26/2019 22:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1269 | | 04/26/2019 22:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1270 | | 04/27/2019 00:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1271 | | 04/27/2019 02:23 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1272 | GOOG-HEWT-00350000 | 04/27/2019 15:28 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1273 | | 04/29/2019 10:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1274 | | 04/29/2019 10:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1275 | | 04/29/2019 10:28 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1276 | | 04/29/2019 13:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1277 | | 04/29/2019 15:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1278 | | 04/29/2019 17:56 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1279 | | 04/29/2019 22:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1280 | | 04/30/2019 15:28 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1281 | | 04/30/2019 20:48 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1282 | GOOG-HEWT-00262379 | 04/30/2019 22:01 | | | Notes seeking and reflecting legal advice of Emily Garber* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1283 | | 05/03/2019 23:20 | | | Memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1284 | | 05/06/2019 14:01 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1285 | GOOG-HEWT-00090517 | 05/06/2019 16:19 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1286 | GOOG-HEWT-00308592 | 05/06/2019 18:18 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1287 | GOOG-HEWT-00090520 | 05/06/2019 19:10 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1288 | GOOG-HEWT-00144733 | 05/07/2019 11:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1289 | | 05/07/2019 14:18 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1290 | | 05/08/2019 01:11 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1291 | | 05/09/2019 03:57 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1292 | | 05/09/2019 12:03 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1293 | | 05/09/2019 14:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1294 | | 05/09/2019 15:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1295 | GOOG-HEWT-00090570 | 05/09/2019 21:35 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1296 | | 05/09/2019 22:50 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1297 | GOOG-HEWT-00144738 | 05/10/2019 10:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1298 | GOOG-HEWT-00404063 | 05/11/2019 20:17 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1299 | | 05/13/2019 14:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1300 | | 05/13/2019 14:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1301 | | 05/13/2019 17:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1302 | | 05/13/2019 20:24 | | | Draft agreement reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 1303 | GOOG-HEWT-00373822 | 05/13/2019 20:26 | | | Email reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1304 | | 05/13/2019 21:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1305 | GOOG-HEWT-00090687 | 05/14/2019 21:53 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1306 | | 05/15/2019 12:33 | | | Draft memorandum reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 1307 | GOOG-HEWT-00292006 | 05/16/2019 16:58 | | | Draft memorandum reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 1308 | | 05/16/2019 17:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1309 | | 05/17/2019 05:38 | | | Notes reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1310 | | 05/17/2019 22:59 | | | Email seeking, containing and reflecting legal advice of Struan Roberston* regarding privacy issues. | Attorney Client Communication | |
| 1311 | | 05/18/2019 12:55 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1312 | | 05/20/2019 11:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1313 | | 05/20/2019 14:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1314 | | 05/20/2019 16:40 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1315 | | 05/20/2019 22:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1316 | | 05/21/2019 09:33 | | | Email seeking legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 1317 | | 05/21/2019 10:44 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1318 | | 05/21/2019 11:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1319 | | 05/21/2019 12:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1320 | | 05/21/2019 12:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1321 | | 05/21/2019 12:11 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1322 | | 05/21/2019 14:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1323 | | 05/21/2019 14:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1324 | | 05/21/2019 14:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1325 | | 05/21/2019 17:11 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1326 | | 05/21/2019 17:11 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1327 | GOOG-HEWT-00165674 | 05/21/2019 17:30 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1328 | | 05/21/2019 17:31 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1329 | | 05/21/2019 17:36 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1330 | | 05/21/2019 17:47 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1331 | | 05/21/2019 17:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1332 | | 05/21/2019 17:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1333 | | 05/21/2019 17:53 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1334 | | 05/21/2019 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1335 | | 05/21/2019 18:07 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1336 | | 05/21/2019 18:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1337 | | 05/21/2019 18:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1338 | | 05/21/2019 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1339 | | 05/21/2019 18:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1340 | | 05/21/2019 18:58 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1341 | | 05/21/2019 19:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1342 | | 05/21/2019 19:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1343 | | 05/21/2019 19:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1344 | | 05/21/2019 20:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1345 | | 05/21/2019 21:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1346 | | 05/21/2019 21:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1347 | | 05/21/2019 21:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1348 | | 05/21/2019 21:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1349 | | 05/21/2019 21:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1350 | | 05/21/2019 21:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1351 | GOOG-HEWT-00144854 | 05/22/2019 00:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1352 | | 05/22/2019 00:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1353 | GOOG-HEWT-00376661 | 05/22/2019 00:45 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1354 | | 05/22/2019 02:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1355 | | 05/22/2019 02:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1356 | | 05/22/2019 03:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1357 | | 05/22/2019 09:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1358 | GOOG-HEWT-00301613 | 05/22/2019 09:42 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1359 | | 05/22/2019 10:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1360 | | 05/22/2019 10:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1361 | | 05/22/2019 10:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1362 | | 05/22/2019 11:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1363 | | 05/22/2019 11:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1364 | | 05/22/2019 11:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1365 | | 05/22/2019 11:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1366 | | 05/22/2019 12:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1367 | | 05/22/2019 12:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1368 | | 05/22/2019 12:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1369 | | 05/22/2019 12:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1370 | | 05/22/2019 14:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1371 | | 05/22/2019 14:06 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1372 | | 05/22/2019 14:46 | | | Email reflecting legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | |
| 1373 | | 05/22/2019 14:57 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1374 | | 05/22/2019 18:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1375 | | 05/22/2019 18:25 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1376 | | 05/22/2019 18:36 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1377 | | 05/22/2019 19:05 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1378 | | 05/22/2019 19:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1379 | | 05/22/2019 19:33 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1380 | | 05/22/2019 19:51 | | | Email reflecting legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | |
| 1381 | | 05/22/2019 21:15 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1382 | | 05/23/2019 01:27 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1383 | | 05/23/2019 10:38 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 1384 | | 05/23/2019 13:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1385 | | 05/23/2019 13:54 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1386 | | 05/23/2019 14:31 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1387 | | 05/23/2019 15:25 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1388 | | 05/23/2019 15:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1389 | | 05/23/2019 15:58 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1390 | | 05/23/2019 16:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1391 | | 05/23/2019 17:28 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1392 | | 05/23/2019 17:55 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1393 | | 05/23/2019 18:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1394 | | 05/23/2019 18:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1395 | | 05/23/2019 18:40 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1396 | | 05/23/2019 19:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1397 | | 05/23/2019 19:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1398 | | 05/23/2019 20:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1399 | | 05/23/2019 20:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1400 | | 05/23/2019 20:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1401 | GOOG-HEWT-00090790 | 05/23/2019 21:26 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1402 | | 05/24/2019 10:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1403 | | 05/24/2019 14:14 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1404 | | 05/24/2019 15:11 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1405 | | 05/24/2019 15:11 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1406 | | 05/24/2019 15:11 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1407 | | 05/24/2019 15:11 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1408 | | 05/24/2019 15:59 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1409 | | 05/24/2019 16:27 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1410 | | 05/24/2019 16:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1411 | GOOG-HEWT-00090813 | 05/24/2019 18:45 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1412 | | 05/24/2019 22:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1413 | | 05/24/2019 22:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1414 | | 05/24/2019 22:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1415 | | 05/24/2019 22:38 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1416 | | 05/27/2019 13:50 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1417 | | 05/27/2019 13:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1418 | | 05/28/2019 00:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1419 | | 05/28/2019 01:33 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1420 | | 05/28/2019 01:44 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1421 | | 05/28/2019 02:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1422 | | 05/28/2019 02:12 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1423 | | 05/28/2019 10:46 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1424 | | 05/28/2019 10:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1425 | | 05/28/2019 10:55 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1426 | | 05/28/2019 10:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1427 | | 05/28/2019 11:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1428 | | 05/28/2019 11:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1429 | | 05/28/2019 11:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1430 | | 05/28/2019 11:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1431 | | 05/28/2019 11:59 | | | Email seeking legal advice of Tom O'Flynn * regarding privacy issues. | Attorney Client Communication | |
| 1432 | | 05/28/2019 11:59 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 1433 | | 05/28/2019 12:06 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1434 | | 05/28/2019 12:06 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1435 | | 05/28/2019 12:06 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1436 | | 05/28/2019 12:36 | | | Email seeking and reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1437 | | 05/28/2019 12:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1438 | | 05/28/2019 12:41 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 1439 | | 05/28/2019 12:55 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1440 | | 05/28/2019 13:43 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1441 | | 05/28/2019 13:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | |
| 1442 | | 05/28/2019 13:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | |
| 1443 | | 05/28/2019 15:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1444 | | 05/28/2019 15:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1445 | | 05/28/2019 15:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1446 | | 05/28/2019 15:08 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1447 | | 05/28/2019 15:08 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1448 | | 05/28/2019 15:09 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1449 | | 05/28/2019 15:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1450 | | 05/28/2019 15:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1451 | | 05/28/2019 15:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1452 | | 05/28/2019 16:19 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1453 | | 05/28/2019 16:19 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | |
| 1454 | | 05/28/2019 17:35 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1455 | | 05/28/2019 17:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1456 | | 05/28/2019 17:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1457 | | 05/28/2019 17:39 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1458 | | 05/28/2019 17:40 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1459 | | 05/28/2019 17:40 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1460 | | 05/28/2019 17:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1461 | | 05/28/2019 17:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1462 | | 05/28/2019 18:04 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1463 | | 05/28/2019 18:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | |
| 1464 | GOOG-HEWT-00182520 | 05/28/2019 18:08 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1465 | | 05/28/2019 18:13 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1466 | | 05/28/2019 18:29 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1467 | | 05/28/2019 18:29 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1468 | | 05/28/2019 18:36 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1469 | | 05/28/2019 18:53 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1470 | | 05/28/2019 19:07 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1471 | GOOG-HEWT-00165707 | 05/28/2019 19:27 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1472 | | 05/28/2019 19:59 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1473 | | 05/28/2019 19:59 | | | Email containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 1474 | | 05/28/2019 20:04 | | | Email seeking, containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 1475 | GOOG-HEWT-00125897 | 05/29/2019 03:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1476 | GOOG-HEWT-00144863 | 05/29/2019 08:53 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1477 | GOOG-HEWT-00125907 | 05/29/2019 11:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1478 | GOOG-HEWT-00284147 | 05/29/2019 14:56 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1479 | | 05/29/2019 15:02 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1480 | | 05/29/2019 15:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1481 | | 05/29/2019 15:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1482 | | 05/29/2019 15:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1483 | | 05/29/2019 16:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1484 | | 05/29/2019 16:10 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1485 | | 05/29/2019 16:45 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1486 | | 05/29/2019 16:45 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1487 | GOOG-HEWT-00144868 | 05/29/2019 17:05 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1488 | | 05/29/2019 17:18 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1489 | | 05/29/2019 17:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1490 | | 05/29/2019 18:42 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1491 | | 05/29/2019 18:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1492 | | 05/29/2019 19:52 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1493 | | 05/29/2019 20:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1494 | | 05/29/2019 21:33 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1495 | | 05/29/2019 22:42 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1496 | GOOG-HEWT-00154730 | 05/29/2019 23:34 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1497 | | 05/30/2019 11:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1498 | | 05/30/2019 11:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1499 | | 05/30/2019 11:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1500 | | 05/30/2019 11:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1501 | | 05/30/2019 11:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1502 | GOOG-HEWT-00090924 | 05/30/2019 13:09 | | | Draft memorandum seeking legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1503 | GOOG-HEWT-00090925 | 05/30/2019 13:33 | | | Draft memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1504 | | 05/30/2019 13:41 | | | Email seeking, containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1505 | | 05/30/2019 14:20 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1506 | | 05/30/2019 14:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1507 | | 05/30/2019 14:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1508 | | 05/30/2019 14:29 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1509 | | 05/30/2019 15:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1510 | | 05/30/2019 17:11 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1511 | | 05/30/2019 17:11 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1512 | | 05/30/2019 17:31 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1513 | | 05/30/2019 18:02 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1514 | | 05/30/2019 18:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1515 | | 05/30/2019 18:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1516 | | 05/30/2019 18:46 | | | Email reflecting legal advice of Tom O'Fynn* regarding regulatory. | Attorney Client Communication | |
| 1517 | | 05/30/2019 19:39 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1518 | | 05/30/2019 22:18 | | | Email reflecting legal advice of Tom O'Fynn* regarding regulatory. | Attorney Client Communication | |
| 1519 | | 05/30/2019 22:31 | | | Email reflecting legal advice Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1520 | | 05/30/2019 23:39 | | | Email reflecting legal advice of Tom O'Fynn* regarding regulatory. | Attorney Client Communication | |
| 1521 | | 05/31/2019 00:38 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1522 | | 05/31/2019 00:38 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1523 | | 05/31/2019 00:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1524 | | 05/31/2019 02:07 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1525 | | 05/31/2019 09:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1526 | | 05/31/2019 09:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1527 | | 05/31/2019 16:00 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1528 | GOOG-HEWT-00255330 | 05/31/2019 16:35 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1529 | | 05/31/2019 19:04 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1530 | | 05/31/2019 21:25 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 1531 | GOOG-HEWT-00381312 | 05/31/2019 21:34 | | | Draft presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1532 | GOOG-HEWT-00248215 | 06/01/2019 00:34 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1533 | | 06/01/2019 16:37 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1534 | | 06/02/2019 17:44 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1535 | | 06/03/2019 04:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1536 | | 06/03/2019 15:04 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 1537 | | 06/03/2019 15:20 | | | Email reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1538 | | 06/03/2019 16:28 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 1539 | | 06/03/2019 20:32 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1540 | | 06/03/2019 20:33 | | | Draft memorandum containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1541 | | 06/03/2019 21:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1542 | | 06/03/2019 21:21 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1543 | | 06/03/2019 21:41 | | | Email prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1544 | | 06/03/2019 22:48 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1545 | | 06/04/2019 08:30 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1546 | | 06/04/2019 09:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1547 | | 06/04/2019 13:25 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1548 | | 06/04/2019 13:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | |
| 1549 | | 06/04/2019 14:34 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1550 | | 06/04/2019 15:40 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1551 | GOOG-HEWT-00111538 | 06/04/2019 17:23 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1552 | | 06/04/2019 17:42 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1553 | | 06/04/2019 17:50 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 1554 | | 06/04/2019 19:52 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 1555 | | 06/04/2019 20:23 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1556 | | 06/05/2019 02:09 | | | Presentation containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 1557 | | 06/05/2019 02:39 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1558 | | 06/05/2019 18:02 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1559 | GOOG-HEWT-00111542 | 06/05/2019 18:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1560 | | 06/05/2019 20:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1561 | | 06/05/2019 20:22 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1562 | | 06/05/2019 20:43 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1563 | GOOG-HEWT-00175311 | 06/05/2019 23:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1564 | | 06/06/2019 10:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1565 | | 06/06/2019 10:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1566 | | 06/06/2019 10:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1567 | | 06/06/2019 10:57 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1568 | | 06/06/2019 11:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1569 | | 06/06/2019 11:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1570 | | 06/06/2019 13:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1571 | | 06/06/2019 13:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1572 | | 06/06/2019 14:01 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 1573 | | 06/06/2019 15:10 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1574 | | 06/06/2019 15:20 | | | Draft memorandum containing legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | |
| 1575 | | 06/06/2019 18:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1576 | | 06/06/2019 18:28 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1577 | GOOG-HEWT-00091055 | 06/07/2019 14:12 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1578 | | 06/07/2019 14:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1579 | GOOG-HEWT-00091115 | 06/09/2019 23:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 1580 | | 06/09/2019 23:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1581 | | 06/10/2019 03:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1582 | | 06/10/2019 03:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1583 | | 06/10/2019 09:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1584 | | 06/10/2019 09:40 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1585 | | 06/10/2019 09:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1586 | | 06/10/2019 09:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1587 | | 06/10/2019 11:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1588 | | 06/10/2019 11:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1589 | GOOG-HEWT-00125947 | 06/10/2019 12:20 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1590 | GOOG-HEWT-00267587 | 06/10/2019 14:07 | | | Presentation seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1591 | | 06/10/2019 17:06 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1592 | | 06/10/2019 17:06 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1593 | | 06/10/2019 17:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1594 | | 06/10/2019 17:15 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1595 | | 06/10/2019 17:26 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1596 | | 06/10/2019 17:26 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1597 | | 06/10/2019 17:26 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1598 | | 06/10/2019 18:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1599 | | 06/10/2019 18:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1600 | | 06/10/2019 20:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1601 | | 06/10/2019 20:55 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1602 | | 06/10/2019 23:33 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1603 | | 06/11/2019 00:08 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1604 | | 06/11/2019 10:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1605 | | 06/11/2019 10:55 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1606 | GOOG-HEWT-00111553 | 06/11/2019 18:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1607 | | 06/11/2019 19:52 | | | Email seeking and containing legal advice of Kanawa KIng* regarding contractual issues. | Attorney Client Communication | |
| 1608 | | 06/11/2019 22:50 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1609 | | 06/12/2019 00:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1610 | | 06/12/2019 12:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1611 | GOOG-HEWT-00154733 | 06/12/2019 14:07 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1612 | | 06/12/2019 14:34 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1613 | | 06/12/2019 16:23 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1614 | GOOG-HEWT-00144935 | 06/12/2019 22:04 | | | Email seeking legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1615 | GOOG-HEWT-00091139 | 06/12/2019 23:11 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1616 | | 06/13/2019 05:26 | | | Draft presentation containing and reflecting legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1617 | | 06/13/2019 12:54 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1618 | | 06/13/2019 12:54 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1619 | | 06/13/2019 12:54 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1620 | | 06/13/2019 13:45 | | | Email prepared at the direction and reflecting legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1621 | | 06/13/2019 13:45 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1622 | | 06/13/2019 13:58 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1623 | | 06/13/2019 15:38 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1624 | GOOG-HEWT-00091163 | 06/13/2019 16:41 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1625 | | 06/13/2019 16:59 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1626 | GOOG-HEWT-00175320 | 06/13/2019 18:38 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1627 | | 06/13/2019 22:19 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1628 | | 06/13/2019 22:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1629 | | 06/13/2019 22:48 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1630 | | 06/14/2019 01:37 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1631 | | 06/14/2019 02:56 | | | Email reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1632 | | 06/14/2019 12:40 | | | Email reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1633 | | 06/14/2019 13:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1634 | | 06/14/2019 13:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1635 | | 06/14/2019 13:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1636 | | 06/14/2019 13:48 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1637 | | 06/14/2019 13:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1638 | | 06/14/2019 13:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1639 | | 06/14/2019 14:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1640 | | 06/14/2019 14:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1641 | | 06/14/2019 14:27 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1642 | | 06/14/2019 14:27 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1643 | | 06/14/2019 14:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1644 | | 06/14/2019 14:32 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1645 | | 06/14/2019 14:32 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1646 | | 06/14/2019 14:48 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1647 | | 06/14/2019 14:48 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1648 | | 06/14/2019 15:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1649 | | 06/14/2019 15:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1650 | | 06/14/2019 15:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1651 | | 06/14/2019 15:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1652 | | 06/14/2019 16:08 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1653 | | 06/14/2019 16:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1654 | | 06/14/2019 16:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1655 | | 06/14/2019 16:13 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1656 | | 06/14/2019 18:55 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1657 | | 06/14/2019 18:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1658 | | 06/14/2019 19:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1659 | | 06/14/2019 19:03 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1660 | | 06/14/2019 21:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1661 | | 06/15/2019 00:22 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1662 | | 06/15/2019 00:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1663 | | 06/15/2019 01:59 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1664 | | 06/15/2019 13:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1665 | | 06/15/2019 13:10 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1666 | | 06/15/2019 20:38 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1667 | | 06/15/2019 20:38 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1668 | | 06/15/2019 21:23 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1669 | | 06/15/2019 22:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1670 | | 06/15/2019 22:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1671 | GOOG-HEWT-00276784 | 06/16/2019 13:52 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1672 | | 06/16/2019 18:09 | | | Email reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1673 | | 06/16/2019 23:57 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1674 | | 06/17/2019 01:35 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1675 | GOOG-HEWT-00190091 | 06/17/2019 08:47 | | | Draft spreadsheet reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1676 | | 06/17/2019 10:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1677 | | 06/17/2019 10:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1678 | | 06/17/2019 12:24 | | | Email reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1679 | | 06/17/2019 17:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1680 | | 06/17/2019 17:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1681 | | 06/17/2019 17:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1682 | | 06/17/2019 20:23 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1683 | | 06/17/2019 23:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1684 | | 06/18/2019 10:01 | | | Email seeking and reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 1685 | | 06/18/2019 10:01 | | | Email seeking and containing legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 1686 | | 06/18/2019 11:21 | | | Email seeking legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 1687 | | 06/18/2019 13:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1688 | | 06/18/2019 13:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1689 | | 06/18/2019 13:46 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1690 | | 06/18/2019 14:22 | | | Email seeking and reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 1691 | | 06/18/2019 14:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1692 | | 06/18/2019 14:40 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1693 | | 06/18/2019 14:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1694 | | 06/18/2019 14:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1695 | | 06/18/2019 15:16 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 1696 | GOOG-HEWT-00091289 | 06/18/2019 16:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1697 | GOOG-HEWT-00111608 | 06/18/2019 16:55 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1698 | | 06/18/2019 17:45 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1699 | | 06/18/2019 17:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1700 | | 06/18/2019 20:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1701 | | 06/18/2019 20:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1702 | | 06/18/2019 20:53 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1703 | | 06/18/2019 20:53 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1704 | | 06/18/2019 21:15 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1705 | | 06/18/2019 22:06 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1706 | GOOG-HEWT-00175333 | 06/18/2019 22:23 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1707 | | 06/18/2019 22:45 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1708 | | 06/18/2019 22:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1709 | | 06/18/2019 22:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1710 | | 06/18/2019 23:24 | | | Email reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1711 | | 06/18/2019 23:35 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1712 | | 06/18/2019 23:35 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1713 | | 06/19/2019 02:05 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1714 | | 06/19/2019 02:10 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1715 | | 06/19/2019 02:25 | | | Email reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1716 | | 06/19/2019 02:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1717 | | 06/19/2019 03:04 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 1718 | | 06/19/2019 08:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1719 | | 06/19/2019 08:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1720 | | 06/19/2019 09:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1721 | | 06/19/2019 09:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1722 | | 06/19/2019 09:46 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1723 | | 06/19/2019 12:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1724 | | 06/19/2019 12:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1725 | | 06/19/2019 12:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1726 | | 06/19/2019 13:27 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1727 | | 06/19/2019 14:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1728 | | 06/19/2019 15:17 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1729 | | 06/19/2019 15:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1730 | | 06/19/2019 15:38 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1731 | | 06/19/2019 16:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1732 | | 06/19/2019 16:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1733 | | 06/19/2019 16:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1734 | | 06/19/2019 16:57 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1735 | | 06/19/2019 16:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1736 | | 06/19/2019 16:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1737 | | 06/19/2019 17:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1738 | GOOG-HEWT-00091306 | 06/19/2019 17:50 | | | Notes seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1739 | | 06/19/2019 18:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1740 | | 06/19/2019 20:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1741 | | 06/19/2019 20:16 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1742 | | 06/19/2019 20:41 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1743 | | 06/19/2019 21:04 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1744 | | 06/19/2019 21:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1745 | | 06/19/2019 21:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1746 | | 06/19/2019 22:44 | | | Email containing and reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1747 | | 06/19/2019 23:50 | | | Notes seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 1748 | | 06/20/2019 00:30 | | | Email containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1749 | | 06/20/2019 02:02 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1750 | GOOG-HEWT-00091315 | 06/20/2019 02:20 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1751 | GOOG-HEWT-00144939 | 06/20/2019 03:37 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1752 | | 06/20/2019 05:01 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1753 | | 06/20/2019 05:01 | | | Email containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 1754 | GOOG-HEWT-00175339 | 06/20/2019 12:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1755 | | 06/20/2019 14:11 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1756 | | 06/20/2019 14:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1757 | | 06/20/2019 15:31 | | | Email seeking and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 1758 | GOOG-HEWT-00248321 | 06/20/2019 16:17 | | | Email containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1759 | | 06/20/2019 17:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1760 | | 06/20/2019 19:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1761 | | 06/20/2019 22:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1762 | | 06/20/2019 22:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1763 | | 06/20/2019 22:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1764 | | 06/20/2019 23:40 | | | Email containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1765 | | 06/21/2019 09:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1766 | | 06/21/2019 09:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1767 | | 06/21/2019 12:58 | | | Email seeking, containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1768 | | 06/21/2019 13:12 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1769 | | 06/21/2019 13:59 | | | Email seeking legal advice of Struan Robertson* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1770 | | 06/21/2019 14:48 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1771 | | 06/21/2019 15:04 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1772 | | 06/21/2019 15:30 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1773 | | 06/21/2019 15:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1774 | | 06/21/2019 15:39 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1775 | | 06/21/2019 15:55 | | | Email seeking and containing legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 1776 | | 06/21/2019 18:11 | | | Memorandum reflecting legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | |
| 1777 | | 06/21/2019 19:38 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1778 | | 06/21/2019 22:16 | | | Email containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1779 | | 06/24/2019 00:08 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1780 | | 06/24/2019 10:14 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1781 | | 06/24/2019 10:38 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1782 | | 06/24/2019 12:26 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1783 | | 06/24/2019 14:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1784 | | 06/24/2019 14:43 | | | Email containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1785 | | 06/24/2019 14:57 | | | Email containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1786 | | 06/24/2019 15:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1787 | | 06/24/2019 17:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1788 | | 06/24/2019 20:20 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1789 | | 06/24/2019 20:28 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1790 | | 06/24/2019 21:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1791 | | 06/25/2019 11:58 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1792 | | 06/25/2019 13:02 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1793 | | 06/25/2019 13:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1794 | | 06/25/2019 13:45 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1795 | | 06/25/2019 14:19 | | | Email containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 1796 | | 06/25/2019 14:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1797 | | 06/25/2019 15:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1798 | | 06/25/2019 16:39 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 1799 | | 06/25/2019 17:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1800 | | 06/25/2019 17:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1801 | | 06/25/2019 17:43 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1802 | | 06/25/2019 17:48 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1803 | | 06/25/2019 17:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1804 | | 06/25/2019 18:01 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1805 | | 06/25/2019 18:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1806 | | 06/25/2019 18:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1807 | | 06/25/2019 18:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1808 | | 06/25/2019 19:02 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1809 | | 06/25/2019 19:02 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1810 | GOOG-HEWT-00284334 | 06/25/2019 19:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 1811 | | 06/25/2019 19:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1812 | | 06/25/2019 19:58 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1813 | | 06/25/2019 20:31 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1814 | | 06/25/2019 20:31 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1815 | | 06/25/2019 20:55 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1816 | | 06/25/2019 21:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1817 | | 06/25/2019 21:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1818 | | 06/25/2019 21:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1819 | | 06/25/2019 21:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1820 | GOOG-HEWT-00309053 | 06/25/2019 22:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1821 | GOOG-HEWT-00309059 | 06/25/2019 23:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1822 | | 06/25/2019 23:05 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 1823 | | 06/26/2019 11:03 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1824 | | 06/26/2019 11:48 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1825 | GOOG-HEWT-00165818 | 06/26/2019 13:33 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1826 | GOOG-HEWT-00144976 | 06/26/2019 13:49 | | | Spreadsheet reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1827 | | 06/26/2019 14:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1828 | | 06/26/2019 14:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1829 | | 06/26/2019 16:10 | | | Draft presentation seeking and containing legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | |
| 1830 | | 06/26/2019 17:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1831 | | 06/26/2019 18:09 | | | Email containing and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1832 | GOOG-HEWT-00182625 | 06/26/2019 22:59 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1833 | GOOG-HEWT-00091500 | 06/27/2019 01:52 | | | Draft presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1834 | | 06/27/2019 03:36 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1835 | | 06/27/2019 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1836 | | 06/27/2019 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1837 | | 06/27/2019 20:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1838 | | 06/27/2019 20:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1839 | | 06/27/2019 20:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1840 | | 06/27/2019 20:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1841 | | 06/27/2019 21:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1842 | | 06/28/2019 09:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1843 | | 06/28/2019 13:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1844 | | 06/28/2019 14:38 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1845 | | 06/28/2019 17:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1846 | | 06/28/2019 20:41 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1847 | | 06/29/2019 01:57 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1848 | | 06/29/2019 18:28 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1849 | | 06/29/2019 19:39 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1850 | | 06/29/2019 19:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1851 | | 06/30/2019 00:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1852 | | 06/30/2019 00:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1853 | | 06/30/2019 01:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1854 | | 06/30/2019 20:39 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1855 | | 06/30/2019 22:30 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1856 | | 06/30/2019 22:30 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1857 | | 06/30/2019 23:19 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1858 | | 07/01/2019 05:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1859 | | 07/01/2019 10:07 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1860 | | 07/01/2019 10:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1861 | | 07/01/2019 10:37 | | | Draft memorandum reflecting legal advice of Luke Sales* regarding policy compliance. | Attorney Client Communication | |
| 1862 | | 07/01/2019 10:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1863 | | 07/01/2019 14:01 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 1864 | | 07/01/2019 14:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1865 | | 07/01/2019 14:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1866 | | 07/02/2019 09:43 | | | Draft presentation prepared at the direction and reflecting legal advice of Tom O'Flynn* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1867 | | 07/02/2019 12:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1868 | | 07/02/2019 12:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1869 | GOOG-HEWT-00091646 | 07/02/2019 15:56 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1870 | | 07/02/2019 23:29 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 1871 | | 07/02/2019 23:30 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1872 | | 07/03/2019 16:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1873 | GOOG-HEWT-00154755 | 07/03/2019 19:47 | | | Presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1874 | GOOG-HEWT-00154767 | 07/03/2019 20:59 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1875 | | 07/03/2019 21:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1876 | | 07/03/2019 21:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 1877 | | 07/04/2019 10:21 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1878 | GOOG-HEWT-00284398 | 07/04/2019 10:21 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 1879 | | 07/04/2019 11:22 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1880 | | 07/07/2019 04:32 | | | Notes seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1881 | GOOG-HEWT-00175352 | 07/07/2019 14:00 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1882 | GOOG-HEWT-00175354 | 07/07/2019 14:23 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1883 | | 07/07/2019 19:28 | | | Memorandum containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 1884 | GOOG-HEWT-00175356 | 07/07/2019 23:27 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1885 | | 07/08/2019 00:01 | | | Spreadsheet reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1886 | | 07/08/2019 12:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1887 | | 07/08/2019 14:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1888 | | 07/08/2019 19:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1889 | | 07/08/2019 19:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1890 | | 07/09/2019 01:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1891 | | 07/09/2019 08:36 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1892 | | 07/09/2019 11:53 | | | Draft presentation seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 1893 | | 07/09/2019 14:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1894 | | 07/09/2019 17:47 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1895 | | 07/10/2019 00:26 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1896 | | 07/10/2019 13:07 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1897 | | 07/10/2019 13:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1898 | | 07/10/2019 14:27 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1899 | | 07/10/2019 15:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1900 | | 07/10/2019 16:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1901 | | 07/10/2019 16:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1902 | | 07/10/2019 19:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1903 | | 07/10/2019 22:00 | | | Notes prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1904 | | 07/11/2019 00:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1905 | | 07/11/2019 11:00 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1906 | GOOG-HEWT-00126063 | 07/11/2019 17:15 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1907 | | 07/11/2019 17:37 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1908 | GOOG-HEWT-00091874 | 07/11/2019 17:48 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1909 | | 07/11/2019 18:47 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1910 | | 07/11/2019 19:32 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1911 | | 07/11/2019 19:32 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1912 | | 07/11/2019 19:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1913 | | 07/12/2019 02:01 | | | Email seeking, containing and reflecting legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1914 | | 07/12/2019 02:21 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1915 | | 07/12/2019 05:14 | | | Email seeking legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 1916 | | 07/12/2019 11:22 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1917 | | 07/12/2019 12:33 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1918 | | 07/12/2019 13:30 | | | Draft agreement seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 1919 | | 07/12/2019 14:53 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1920 | | 07/12/2019 14:59 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1921 | GOOG-HEWT-00301864 | 07/12/2019 16:55 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1922 | GOOG-HEWT-00175369 | 07/12/2019 19:52 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1923 | GOOG-HEWT-00284440 | 07/12/2019 21:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 1924 | GOOG-HEWT-00126089 | 07/13/2019 13:55 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1925 | | 07/15/2019 08:55 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1926 | | 07/15/2019 12:59 | | | Draft memorandum seeking and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 1927 | | 07/15/2019 16:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1928 | GOOG-HEWT-00175379 | 07/15/2019 21:07 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 1929 | | 07/15/2019 22:27 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1930 | | 07/16/2019 00:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1931 | | 07/16/2019 08:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1932 | | 07/16/2019 14:25 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1933 | | 07/16/2019 16:32 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1934 | | 07/16/2019 17:57 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1935 | | 07/16/2019 18:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1936 | | 07/16/2019 20:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1937 | | 07/16/2019 21:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1938 | | 07/17/2019 12:46 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 1939 | | 07/17/2019 14:52 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1940 | | 07/17/2019 20:03 | | | Draft memorandum seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | |
| 1941 | GOOG-HEWT-00091897 | 07/18/2019 02:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1942 | | 07/18/2019 05:11 | | | Email containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 1943 | | 07/18/2019 12:06 | | | Draft memorandum prepared at the direction and reflecting legal advice of Matthew Bye* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1944 | | 07/18/2019 15:56 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1945 | | 07/19/2019 12:18 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1946 | | 07/19/2019 14:59 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 1947 | | 07/19/2019 15:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1948 | | 07/19/2019 15:23 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 1949 | GOOG-HEWT-00126102 | 07/19/2019 20:16 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1950 | | 07/19/2019 20:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1951 | | 07/22/2019 13:00 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1952 | | 07/22/2019 13:07 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1953 | | 07/22/2019 14:50 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 1954 | | 07/22/2019 16:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1955 | | 07/22/2019 16:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1956 | | 07/22/2019 16:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1957 | | 07/22/2019 16:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1958 | | 07/22/2019 17:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1959 | | 07/22/2019 18:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1960 | | 07/22/2019 19:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1961 | | 07/22/2019 19:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1962 | | 07/22/2019 19:21 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 1963 | | 07/22/2019 23:18 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1964 | | 07/22/2019 23:29 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1965 | | 07/22/2019 23:56 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1966 | | 07/23/2019 10:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1967 | | 07/23/2019 11:03 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1968 | | 07/23/2019 17:51 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1969 | | 07/23/2019 20:59 | | | Memorandum containing legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1970 | GOOG-HEWT-00145047 | 07/23/2019 21:28 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1971 | | 07/24/2019 13:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1972 | | 07/24/2019 13:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1973 | | 07/24/2019 13:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1974 | GOOG-HEWT-00145060 | 07/24/2019 14:10 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 1975 | | 07/24/2019 14:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1976 | GOOG-HEWT-00284488 | 07/24/2019 16:02 | | | Email containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 1977 | | 07/24/2019 18:59 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 1978 | | 07/24/2019 19:34 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 1979 | | 07/25/2019 10:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1980 | | 07/25/2019 10:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1981 | | 07/25/2019 10:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1982 | | 07/25/2019 10:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1983 | | 07/25/2019 11:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 1984 | GOOG-HEWT-00299894 | 07/25/2019 11:18 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1985 | | 07/25/2019 15:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1986 | | 07/25/2019 21:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1987 | | 07/26/2019 03:22 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 1988 | | 07/26/2019 04:54 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1989 | GOOG-HEWT-00248467 | 07/26/2019 10:37 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1990 | GOOG-HEWT-00301909 | 07/26/2019 10:37 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 1991 | | 07/26/2019 16:11 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1992 | | 07/26/2019 16:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 1993 | | 07/26/2019 16:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1994 | | 07/28/2019 19:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1995 | | 07/29/2019 02:28 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1996 | | 07/29/2019 02:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 1997 | | 07/29/2019 03:17 | | | Email prepared at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 1998 | | 07/29/2019 08:22 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 1999 | | 07/29/2019 08:22 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2000 | | 07/29/2019 08:22 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2001 | | 07/29/2019 08:22 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2002 | GOOG-HEWT-00175402 | 07/29/2019 15:20 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2003 | | 07/29/2019 15:58 | | | Memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2004 | | 07/29/2019 17:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2005 | | 07/29/2019 19:32 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2006 | | 07/29/2019 20:46 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2007 | | 07/29/2019 22:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2008 | | 07/30/2019 00:57 | | | Memorandum containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2009 | GOOG-HEWT-00092051 | 07/30/2019 03:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2010 | GOOG-HEWT-00284501 | 07/30/2019 04:12 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2011 | | 07/31/2019 04:01 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2012 | | 07/31/2019 10:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2013 | | 07/31/2019 12:33 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2014 | | 07/31/2019 14:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2015 | | 07/31/2019 14:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2016 | | 07/31/2019 17:46 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2017 | | 07/31/2019 18:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2018 | | 07/31/2019 18:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2019 | | 07/31/2019 21:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2020 | | 07/31/2019 21:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2021 | | 07/31/2019 21:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2022 | | 08/01/2019 07:20 | | | Draft memorandum seeking and containing legal advice of Haris Khan* regarding policy compliance. | Attorney Client Communication | |
| 2023 | | 08/01/2019 07:45 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 2024 | | 08/01/2019 08:23 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2025 | | 08/01/2019 09:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2026 | | 08/01/2019 10:14 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2027 | | 08/01/2019 10:14 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2028 | | 08/01/2019 10:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2029 | | 08/01/2019 12:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2030 | | 08/01/2019 13:47 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2031 | | 08/01/2019 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2032 | | 08/01/2019 14:24 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2033 | | 08/01/2019 14:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2034 | | 08/01/2019 14:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2035 | | 08/01/2019 14:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2036 | | 08/01/2019 14:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2037 | | 08/01/2019 17:01 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 2038 | | 08/01/2019 17:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2039 | | 08/01/2019 17:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2040 | | 08/01/2019 17:47 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2041 | | 08/01/2019 17:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2042 | | 08/01/2019 18:11 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2043 | | 08/01/2019 18:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2044 | | 08/01/2019 18:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2045 | | 08/01/2019 18:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2046 | | 08/01/2019 18:37 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2047 | | 08/01/2019 19:33 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2048 | | 08/01/2019 19:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2049 | | 08/01/2019 19:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2050 | | 08/01/2019 20:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2051 | | 08/01/2019 21:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2052 | | 08/01/2019 21:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2053 | | 08/01/2019 21:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2054 | | 08/01/2019 22:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2055 | | 08/01/2019 22:15 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 2056 | | 08/01/2019 22:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2057 | GOOG-HEWT-00372002 | 08/02/2019 00:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2058 | | 08/02/2019 18:02 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2059 | | 08/02/2019 21:24 | | | Draft letter reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 2060 | GOOG-HEWT-00126130 | 08/03/2019 03:04 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2061 | | 08/03/2019 14:49 | | | Email reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 2062 | | 08/04/2019 16:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2063 | | 08/04/2019 19:48 | | | Presentation containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2064 | | 08/05/2019 10:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2065 | | 08/05/2019 10:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2066 | | 08/05/2019 10:29 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2067 | | 08/05/2019 10:33 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2068 | | 08/05/2019 14:07 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2069 | | 08/05/2019 15:05 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2070 | | 08/05/2019 16:19 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2071 | | 08/05/2019 22:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2072 | | 08/06/2019 02:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2073 | | 08/06/2019 05:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2074 | | 08/06/2019 05:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2075 | | 08/06/2019 18:17 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2076 | | 08/06/2019 20:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2077 | | 08/07/2019 02:19 | | | Email reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 2078 | | 08/07/2019 07:45 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2079 | | 08/07/2019 12:43 | | | Notes containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 2080 | GOOG-HEWT-00145089 | 08/07/2019 15:21 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2081 | GOOG-HEWT-00175497 | 08/07/2019 15:21 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2082 | GOOG-HEWT-00154910 | 08/07/2019 16:41 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2083 | GOOG-HEWT-00182869 | 08/07/2019 21:24 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2084 | GOOG-HEWT-00092138 | 08/07/2019 21:31 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2085 | | 08/08/2019 03:17 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2086 | | 08/08/2019 09:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2087 | | 08/08/2019 12:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2088 | GOOG-HEWT-00145102 | 08/08/2019 17:46 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2089 | | 08/08/2019 19:49 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2090 | GOOG-HEWT-00301979 | 08/08/2019 23:02 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2091 | | 08/09/2019 01:32 | | | Memorandum sent for the purpose of seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2092 | GOOG-HEWT-00284577 | 08/09/2019 14:38 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2093 | GOOG-HEWT-00301981 | 08/09/2019 14:38 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2094 | | 08/09/2019 15:43 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2095 | | 08/09/2019 19:43 | | | Draft agreement reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 2096 | | 08/09/2019 21:33 | | | Email seeking legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | |
| 2097 | | 08/11/2019 23:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2098 | | 08/12/2019 13:38 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2099 | | 08/12/2019 19:13 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 2100 | | 08/12/2019 20:32 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2101 | | 08/12/2019 21:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2102 | | 08/12/2019 22:04 | | | Draft memorandum reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 2103 | | 08/13/2019 00:22 | | | Draft press release seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2104 | | 08/13/2019 00:51 | | | Email seeking and containing legal advice of Zander Dryer * regarding regulatory issues. | Attorney Client Communication | |
| 2105 | | 08/13/2019 05:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2106 | | 08/13/2019 10:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2107 | | 08/13/2019 12:49 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2108 | | 08/13/2019 12:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2109 | | 08/13/2019 14:27 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2110 | | 08/13/2019 16:28 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2111 | | 08/13/2019 16:28 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2112 | GOOG-HEWT-00145115 | 08/13/2019 16:31 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2113 | GOOG-HEWT-00390422 | 08/13/2019 16:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2114 | GOOG-HEWT-00350922 | 08/13/2019 20:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2115 | | 08/13/2019 20:50 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2116 | | 08/13/2019 21:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2117 | | 08/13/2019 21:23 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2118 | | 08/14/2019 00:08 | | | Draft memorandum reflecting legal advice of Chelsea Tanaka* regarding privacy issues. | Attorney Client Communication | |
| 2119 | | 08/14/2019 02:45 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2120 | | 08/14/2019 09:46 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 2121 | | 08/14/2019 10:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2122 | | 08/14/2019 13:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2123 | | 08/14/2019 15:31 | | | Memorandum reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 2124 | | 08/14/2019 16:33 | | | Email collected at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2125 | | 08/14/2019 17:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2126 | | 08/14/2019 18:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2127 | | 08/14/2019 21:01 | | | Presentation reflecting legal advice of William Malcolm* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2128 | | 08/15/2019 01:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2129 | | 08/15/2019 01:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2130 | | 08/15/2019 04:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2131 | | 08/15/2019 13:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2132 | | 08/15/2019 13:26 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2133 | | 08/15/2019 13:33 | | | Email seeking and containing legal advice of Struan Robertson* regarding contractual issues. | Attorney Client Communication | |
| 2134 | | 08/15/2019 15:19 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 2135 | GOOG-HEWT-00284590 | 08/15/2019 15:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2136 | | 08/15/2019 16:14 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | |
| 2137 | | 08/15/2019 17:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2138 | | 08/15/2019 17:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2139 | | 08/15/2019 17:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2140 | | 08/15/2019 20:25 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2141 | | 08/15/2019 20:41 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2142 | | 08/15/2019 21:01 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2143 | GOOG-HEWT-00145120 | 08/15/2019 22:44 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 2144 | | 08/16/2019 00:06 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2145 | | 08/16/2019 09:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2146 | | 08/16/2019 10:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2147 | GOOG-HEWT-00092213 | 08/16/2019 11:12 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2148 | | 08/16/2019 12:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2149 | | 08/16/2019 12:26 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2150 | | 08/16/2019 13:49 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2151 | | 08/16/2019 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2152 | | 08/16/2019 14:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2153 | | 08/16/2019 14:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2154 | | 08/16/2019 19:01 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2155 | GOOG-HEWT-00277141 | 08/16/2019 19:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2156 | | 08/16/2019 20:34 | | | Memorandum reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | |
| 2157 | | 08/16/2019 21:18 | | | Memorandum reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 2158 | | 08/19/2019 00:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2159 | | 08/19/2019 07:17 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 2160 | | 08/19/2019 11:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2161 | | 08/19/2019 15:38 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2162 | | 08/19/2019 15:52 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 2163 | | 08/19/2019 19:48 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2164 | | 08/19/2019 19:48 | | | Draft agreement seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2165 | | 08/19/2019 19:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2166 | | 08/19/2019 20:29 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 2167 | | 08/20/2019 00:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2168 | | 08/20/2019 11:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2169 | | 08/20/2019 12:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2170 | | 08/20/2019 12:20 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2171 | | 08/20/2019 12:20 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 2172 | | 08/20/2019 12:34 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2173 | GOOG-HEWT-00092289 | 08/20/2019 14:01 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2174 | GOOG-HEWT-00281458 | 08/20/2019 14:04 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2175 | | 08/20/2019 14:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2176 | | 08/20/2019 14:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2177 | | 08/20/2019 14:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2178 | | 08/20/2019 14:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2179 | | 08/20/2019 14:21 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2180 | | 08/20/2019 14:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2181 | | 08/20/2019 14:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2182 | | 08/20/2019 14:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2183 | | 08/20/2019 14:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2184 | | 08/20/2019 14:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2185 | | 08/20/2019 15:52 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2186 | | 08/20/2019 17:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2187 | GOOG-HEWT-00145150 | 08/21/2019 01:40 | | | Email prepared at the direction and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2188 | | 08/21/2019 04:40 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2189 | | 08/21/2019 09:55 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2190 | | 08/21/2019 15:04 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2191 | GOOG-HEWT-00182892 | 08/21/2019 20:27 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2192 | | 08/21/2019 22:53 | | | Email seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2193 | GOOG-HEWT-00126158 | 08/22/2019 03:23 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2194 | | 08/22/2019 14:11 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2195 | | 08/22/2019 15:15 | | | Draft memorandum containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 2196 | | 08/22/2019 18:12 | | | Memorandum seeking legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 2197 | | 08/22/2019 18:25 | | | Draft memorandum containing and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 2198 | | 08/22/2019 20:04 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2199 | | 08/22/2019 20:15 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2200 | | 08/22/2019 20:31 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2201 | | 08/22/2019 21:01 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2202 | | 08/22/2019 21:53 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2203 | | 08/23/2019 19:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2204 | GOOG-HEWT-00365064 | 08/25/2019 04:38 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2205 | GOOG-HEWT-00092314 | 08/25/2019 18:13 | | | Notes seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2206 | | 08/26/2019 11:30 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2207 | | 08/26/2019 15:10 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2208 | | 08/26/2019 20:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2209 | GOOG-HEWT-00112247 | 08/26/2019 20:49 | | | Draft memorandum seeking and containing legal advice of Ted Lazarus* regarding contractual issues. | Attorney Client Communication | Redacted |
| 2210 | | 08/27/2019 11:04 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2211 | | 08/27/2019 11:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2212 | | 08/27/2019 11:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2213 | | 08/27/2019 11:33 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2214 | | 08/27/2019 11:39 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2215 | | 08/27/2019 13:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2216 | | 08/27/2019 13:56 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2217 | | 08/27/2019 15:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2218 | | 08/27/2019 16:24 | | | Memorandum seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2219 | | 08/27/2019 16:29 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2220 | | 08/27/2019 17:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2221 | | 08/27/2019 17:41 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2222 | GOOG-HEWT-00365782 | 08/27/2019 18:42 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2223 | | 08/28/2019 13:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2224 | | 08/28/2019 15:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2225 | | 08/28/2019 16:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2226 | | 08/28/2019 16:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2227 | | 08/28/2019 17:07 | | | Notes prepared at the direction and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2228 | GOOG-HEWT-00126166 | 08/28/2019 18:53 | | | Memorandum reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 2229 | | 08/28/2019 22:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2230 | | 08/28/2019 22:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2231 | GOOG-HEWT-00092368 | 08/29/2019 03:32 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2232 | | 08/29/2019 11:43 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2233 | | 08/29/2019 11:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2234 | | 08/29/2019 13:42 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2235 | | 08/29/2019 13:42 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2236 | | 08/29/2019 13:55 | | | Draft agreement seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2237 | | 08/29/2019 14:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2238 | GOOG-HEWT-00404265 | 08/29/2019 18:33 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2239 | GOOG-HEWT-00092382 | 08/29/2019 18:36 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2240 | | 08/29/2019 18:43 | | | Email containing legal advice of Jonathan Dunne* regarding regulatory issues. | Attorney Client Communication | |
| 2241 | | 08/29/2019 21:44 | | | Memorandum seeking and containing legal advice of Matt Vidal* regarding regulatory issues. | Attorney Client Communication | |
| 2242 | | 08/29/2019 22:33 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2243 | | 08/30/2019 00:04 | | | Memorandum reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 2244 | GOOG-HEWT-00175590 | 08/30/2019 13:11 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2245 | | 08/30/2019 14:06 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2246 | | 08/30/2019 16:09 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2247 | | 08/30/2019 17:04 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2248 | | 08/30/2019 17:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2249 | | 08/30/2019 19:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2250 | | 08/30/2019 20:06 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 2251 | | 08/30/2019 20:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2252 | | 08/30/2019 20:11 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2253 | | 08/31/2019 02:52 | | | Memorandum seeking and reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 2254 | | 08/31/2019 03:06 | | | Memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 2255 | | 08/31/2019 04:00 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2256 | GOOG-HEWT-00343458 | 08/31/2019 04:43 | | | Draft memorandum seeking legal advice of David Brown * regarding policy compliance. | Attorney Client Communication | Redacted |
| 2257 | | 08/31/2019 07:05 | | | Presentation reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | |
| 2258 | | 08/31/2019 08:18 | | | Memorandum reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 2259 | GOOG-HEWT-00092466 | 08/31/2019 08:34 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2260 | | 08/31/2019 09:17 | | | Spreadsheet seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 2261 | | 09/02/2019 15:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2262 | | 09/03/2019 12:04 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2263 | | 09/03/2019 14:29 | | | Notes seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2264 | | 09/03/2019 15:31 | | | Email seeking and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 2265 | GOOG-HEWT-00175611 | 09/03/2019 16:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2266 | | 09/03/2019 16:29 | | | Email collected at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2267 | | 09/03/2019 17:06 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2268 | | 09/03/2019 17:17 | | | Email reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 2269 | GOOG-HEWT-00154981 | 09/03/2019 19:07 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2270 | | 09/03/2019 21:09 | | | Email containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2271 | | 09/03/2019 22:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2272 | | 09/04/2019 01:27 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2273 | | 09/04/2019 11:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2274 | GOOG-HEWT-00175615 | 09/04/2019 13:45 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2275 | | 09/04/2019 14:11 | | | Memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 2276 | GOOG-HEWT-00182936 | 09/04/2019 14:36 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2277 | | 09/04/2019 14:45 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2278 | | 09/04/2019 15:09 | | | Draft presentation reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | |
| 2279 | | 09/04/2019 15:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2280 | | 09/04/2019 17:16 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2281 | GOOG-HEWT-00112282 | 09/04/2019 18:15 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2282 | | 09/04/2019 18:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2283 | | 09/04/2019 19:44 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2284 | | 09/04/2019 20:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2285 | | 09/04/2019 21:45 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 2286 | GOOG-HEWT-00376521 | 09/04/2019 21:46 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 2287 | | 09/05/2019 12:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2288 | | 09/05/2019 12:05 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2289 | | 09/05/2019 12:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2290 | | 09/05/2019 12:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2291 | | 09/05/2019 12:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2292 | | 09/05/2019 12:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2293 | | 09/05/2019 13:03 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 2294 | | 09/05/2019 13:58 | | | Notes seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2295 | | 09/05/2019 14:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2296 | | 09/05/2019 14:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2297 | | 09/05/2019 14:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2298 | | 09/05/2019 15:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2299 | | 09/05/2019 15:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2300 | | 09/05/2019 15:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2301 | | 09/05/2019 15:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2302 | | 09/05/2019 17:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2303 | | 09/05/2019 17:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2304 | | 09/05/2019 17:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2305 | GOOG-HEWT-00145244 | 09/05/2019 17:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2306 | | 09/05/2019 18:27 | | | Email prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2307 | | 09/05/2019 18:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2308 | | 09/05/2019 19:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2309 | | 09/05/2019 20:19 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 2310 | | 09/05/2019 20:20 | | | Email prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2311 | GOOG-HEWT-00145247 | 09/05/2019 20:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2312 | | 09/05/2019 21:26 | | | Email prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2313 | | 09/05/2019 22:02 | | | Email prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2314 | GOOG-HEWT-00350737 | 09/05/2019 22:09 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 2315 | | 09/06/2019 00:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2316 | | 09/06/2019 00:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2317 | | 09/06/2019 01:20 | | | Email seeking, containing and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 2318 | | 09/06/2019 02:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2319 | | 09/06/2019 04:37 | | | Memorandum seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2320 | | 09/06/2019 15:20 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 2321 | | 09/06/2019 16:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2322 | | 09/06/2019 20:56 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2323 | | 09/06/2019 23:40 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2324 | | 09/07/2019 01:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2325 | | 09/08/2019 23:11 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2326 | | 09/09/2019 00:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2327 | | 09/09/2019 01:06 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 2328 | | 09/09/2019 01:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2329 | | 09/09/2019 02:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2330 | | 09/09/2019 02:44 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2331 | | 09/09/2019 04:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2332 | | 09/09/2019 08:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2334 | | 09/09/2019 08:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2335 | | 09/09/2019 13:14 | | | Email containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 2336 | | 09/09/2019 13:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2337 | | 09/09/2019 13:29 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 2338 | | 09/09/2019 15:06 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2339 | | 09/09/2019 15:13 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2340 | GOOG-HEWT-00112409 | 09/09/2019 15:14 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2341 | GOOG-HEWT-00284627 | 09/09/2019 15:50 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2342 | | 09/09/2019 16:59 | | | Draft memorandum seeking and containing legal advice of Jessica Staples* regarding privacy issues. | Attorney Client Communication | |
| 2343 | | 09/09/2019 17:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2344 | | 09/09/2019 17:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2345 | | 09/09/2019 18:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2346 | | 09/09/2019 18:08 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2347 | | 09/09/2019 18:27 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2348 | | 09/09/2019 18:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2349 | | 09/09/2019 19:03 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2350 | | 09/09/2019 19:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2351 | | 09/09/2019 19:46 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2352 | | 09/09/2019 20:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2353 | | 09/09/2019 22:53 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2354 | | 09/09/2019 23:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2355 | | 09/10/2019 07:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2356 | | 09/10/2019 10:54 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2357 | | 09/10/2019 14:09 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2358 | | 09/11/2019 00:38 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2359 | | 09/11/2019 06:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2360 | | 09/11/2019 10:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2361 | | 09/11/2019 13:27 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2362 | | 09/11/2019 14:38 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2363 | | 09/11/2019 16:26 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2364 | GOOG-HEWT-00175640 | 09/11/2019 19:14 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2365 | | 09/11/2019 22:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2366 | | 09/11/2019 23:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2367 | | 09/12/2019 01:46 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2368 | | 09/12/2019 02:35 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2369 | | 09/12/2019 02:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2370 | | 09/12/2019 10:27 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2371 | | 09/12/2019 10:27 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2372 | | 09/12/2019 11:31 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2373 | | 09/12/2019 12:04 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2374 | GOOG-HEWT-00175647 | 09/12/2019 12:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2375 | GOOG-HEWT-00182952 | 09/12/2019 13:59 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2376 | | 09/12/2019 14:05 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2377 | | 09/12/2019 14:05 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2378 | | 09/12/2019 14:22 | | | Notes reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 2379 | | 09/12/2019 15:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2380 | | 09/12/2019 15:11 | | | Memorandum reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2381 | | 09/12/2019 15:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2382 | | 09/12/2019 20:01 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2383 | | 09/12/2019 21:37 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2384 | | 09/13/2019 09:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2385 | | 09/13/2019 10:15 | | | Spreadsheet seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2386 | | 09/13/2019 10:38 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 2387 | | 09/13/2019 11:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2388 | GOOG-HEWT-00175656 | 09/13/2019 12:00 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2389 | | 09/13/2019 12:16 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2390 | GOOG-HEWT-00349342 | 09/13/2019 14:13 | | | Presentation reflecting legal advice of Tom O'Flynn* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2391 | | 09/13/2019 14:42 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2392 | GOOG-HEWT-00309440 | 09/13/2019 14:44 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 2393 | | 09/13/2019 15:00 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2394 | | 09/13/2019 15:08 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2395 | | 09/13/2019 15:25 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2396 | | 09/13/2019 15:34 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 2397 | | 09/13/2019 15:40 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2398 | | 09/13/2019 17:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2399 | | 09/13/2019 17:39 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2400 | | 09/13/2019 17:52 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2401 | | 09/13/2019 19:04 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2402 | GOOG-HEWT-00126230 | 09/13/2019 21:17 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2403 | | 09/13/2019 21:21 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2404 | | 09/13/2019 22:02 | | | Presentation reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 2405 | | 09/14/2019 18:27 | | | Email seeking legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2406 | | 09/14/2019 19:46 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2407 | | 09/14/2019 22:23 | | | Spreadsheet reflecting legal advice of Bryson Santaguida* regarding privacy issues. | Attorney Client Communication | |
| 2408 | | 09/16/2019 01:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2409 | | 09/16/2019 09:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2410 | | 09/16/2019 13:03 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2411 | | 09/16/2019 13:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2412 | | 09/16/2019 14:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2413 | | 09/16/2019 14:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2414 | | 09/16/2019 15:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2415 | | 09/16/2019 16:46 | | | Email seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 2416 | | 09/16/2019 16:53 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2417 | | 09/16/2019 16:53 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 2418 | | 09/16/2019 17:08 | | | Memorandum containing and reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 2419 | | 09/16/2019 17:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2420 | | 09/16/2019 18:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2421 | | 09/16/2019 18:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2422 | | 09/16/2019 19:45 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2423 | | 09/16/2019 20:59 | | | Email seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 2424 | | 09/16/2019 23:12 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2425 | | 09/16/2019 23:17 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2426 | | 09/17/2019 00:15 | | | Spreadsheet prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2427 | | 09/17/2019 05:20 | | | Memorandum containing legal advice of Wilson White* regarding regulatory issues. | Attorney Client Communication | |
| 2428 | | 09/17/2019 08:37 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 2429 | | 09/17/2019 09:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2430 | | 09/17/2019 09:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2431 | | 09/17/2019 09:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2432 | | 09/17/2019 11:16 | | | Email seeking and reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 2433 | GOOG-HEWT-00126244 | 09/17/2019 12:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2434 | | 09/17/2019 12:54 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2435 | | 09/17/2019 13:40 | | | Email seeking legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 2436 | | 09/17/2019 13:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2437 | | 09/17/2019 14:05 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2438 | | 09/17/2019 18:36 | | | Presentation containing and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 2439 | | 09/17/2019 18:39 | | | Email reflecting legal advice of  Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2440 | | 09/17/2019 21:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2441 | GOOG-HEWT-00248623 | 09/17/2019 21:38 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2442 | | 09/17/2019 21:41 | | | Email seeking and reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 2443 | | 09/17/2019 21:41 | | | Draft memorandum seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2444 | | 09/17/2019 22:54 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2445 | | 09/17/2019 22:54 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2446 | | 09/17/2019 23:36 | | | Email seeking legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 2447 | | 09/18/2019 00:06 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2448 | | 09/18/2019 01:09 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2449 | | 09/18/2019 09:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2450 | | 09/18/2019 09:28 | | | Email reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2451 | | 09/18/2019 11:21 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2452 | | 09/18/2019 12:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2453 | GOOG-HEWT-00284667 | 09/18/2019 13:53 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2454 | | 09/18/2019 17:02 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2455 | GOOG-HEWT-00248625 | 09/18/2019 18:07 | | | Email containing legal advice of Joy Su* regarding policy compliance. | Attorney Client Communication | |
| 2456 | | 09/18/2019 19:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2457 | | 09/18/2019 19:22 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 2458 | | 09/18/2019 21:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2459 | | 09/18/2019 21:23 | | | Email seeking, containing and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 2460 | GOOG-HEWT-00277192 | 09/18/2019 23:25 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2461 | | 09/18/2019 23:33 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2462 | | 09/18/2019 23:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2463 | | 09/18/2019 23:40 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 2464 | | 09/18/2019 23:40 | | | Email seeking legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2465 | | 09/19/2019 01:38 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2466 | | 09/19/2019 01:45 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2467 | | 09/19/2019 01:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2468 | | 09/19/2019 02:29 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2469 | | 09/19/2019 11:16 | | | Email seeking and containing legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 2470 | | 09/19/2019 11:44 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2471 | | 09/19/2019 12:11 | | | Draft memorandum seeking and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 2472 | GOOG-HEWT-00126326 | 09/19/2019 13:28 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2473 | | 09/19/2019 15:52 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2474 | | 09/19/2019 15:59 | | | Notes seeking and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 2475 | GOOG-HEWT-00145360 | 09/19/2019 17:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2476 | GOOG-HEWT-00277193 | 09/19/2019 18:20 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2477 | | 09/19/2019 18:31 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 2478 | | 09/19/2019 20:53 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2479 | | 09/20/2019 00:25 | | | Draft filing prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2480 | | 09/20/2019 12:43 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2481 | | 09/20/2019 12:51 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2482 | | 09/20/2019 14:17 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2483 | | 09/20/2019 15:07 | | | Notes reflecting legal advice of Cary Bassin* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2484 | GOOG-HEWT-00092729 | 09/20/2019 16:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2485 | | 09/20/2019 19:05 | | | Draft presentation containing and reflecting legal advice of Joy Alexander * regarding policy compliance. | Attorney Client Communication | |
| 2486 | | 09/20/2019 19:37 | | | Memorandum seeking and reflecting legal advice of Cary Bassin* regarding regulatory issues. | Attorney Client Communication | |
| 2487 | | 09/20/2019 19:44 | | | Memorandum containing and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 2488 | | 09/20/2019 19:45 | | | Draft agreement containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2489 | | 09/20/2019 19:46 | | | Draft memorandum reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 2490 | | 09/20/2019 22:08 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2491 | GOOG-HEWT-00092737 | 09/20/2019 22:49 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2492 | | 09/22/2019 18:06 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2493 | | 09/23/2019 02:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2494 | | 09/23/2019 02:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2495 | | 09/23/2019 02:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2496 | | 09/23/2019 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2497 | | 09/23/2019 15:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2498 | GOOG-HEWT-00112629 | 09/23/2019 16:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2499 | GOOG-HEWT-00302272 | 09/23/2019 17:09 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2500 | | 09/23/2019 17:19 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2501 | | 09/23/2019 17:24 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 2502 | GOOG-HEWT-00145375 | 09/23/2019 17:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2503 | GOOG-HEWT-00092739 | 09/23/2019 17:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2504 | GOOG-HEWT-00092743 | 09/23/2019 17:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2505 | | 09/23/2019 18:06 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2506 | GOOG-HEWT-00092747 | 09/23/2019 19:05 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2507 | | 09/23/2019 23:35 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2508 | GOOG-HEWT-00182991 | 09/24/2019 13:36 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2509 | | 09/24/2019 14:48 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2510 | | 09/24/2019 14:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2511 | | 09/24/2019 15:04 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2512 | GOOG-HEWT-00309529 | 09/24/2019 18:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2513 | | 09/24/2019 20:26 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2514 | | 09/24/2019 21:53 | | | Notes seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 2515 | | 09/24/2019 22:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2516 | | 09/25/2019 14:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2517 | | 09/25/2019 15:08 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2518 | | 09/25/2019 15:28 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 2519 | GOOG-HEWT-00166009 | 09/25/2019 16:27 | | | Spreadsheet reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 2520 | | 09/25/2019 16:54 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2521 | | 09/25/2019 22:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2522 | | 09/25/2019 22:36 | | | Memorandum containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2523 | | 09/25/2019 22:57 | | | Draft memorandum reflecting legal advice of Matt Kellog* regarding regulatory issues. | Attorney Client Communication | |
| 2524 | | 09/26/2019 10:54 | | | Notes reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2525 | | 09/26/2019 12:53 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2526 | | 09/26/2019 13:32 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2527 | GOOG-HEWT-00145378 | 09/26/2019 14:32 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2528 | | 09/26/2019 14:39 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 2529 | | 09/26/2019 16:06 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2530 | | 09/26/2019 16:55 | | | Draft letter seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2531 | | 09/26/2019 17:02 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2532 | GOOG-HEWT-00145380 | 09/26/2019 17:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2533 | | 09/26/2019 17:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2534 | | 09/26/2019 18:04 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 2535 | | 09/26/2019 19:33 | | | Email seeking, containing and reflecting legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 2536 | | 09/26/2019 20:39 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2537 | | 09/26/2019 21:25 | | | Presentation seeking legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 2538 | | 09/26/2019 23:20 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2539 | | 09/26/2019 23:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2540 | | 09/27/2019 14:06 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2541 | | 09/27/2019 14:36 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2542 | | 09/27/2019 19:26 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2543 | | 09/28/2019 01:49 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2544 | | 09/28/2019 13:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2545 | | 09/29/2019 13:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2546 | | 09/29/2019 16:42 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2547 | | 09/30/2019 15:27 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2548 | | 09/30/2019 17:37 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2549 | | 09/30/2019 18:23 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 2550 | | 10/01/2019 00:19 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2551 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2552 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2553 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2554 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2555 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2556 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2557 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2558 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2559 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2560 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2561 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2562 | | 10/01/2019 05:35 | | | Compilation collected at the direction and reflecting legal advice of Nicola Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2563 | GOOG-HEWT-00258678 | 10/01/2019 16:33 | | | Email seeking legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2564 | | 10/01/2019 16:42 | | | Email seeking and reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2565 | | 10/01/2019 18:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2566 | | 10/01/2019 21:38 | | | Draft presentation reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2567 | GOOG-HEWT-00126377 | 10/02/2019 11:20 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2568 | | 10/02/2019 16:41 | | | Draft memorandum reflecting legal advice of counsel regarding legal dispute. | Attorney Client Communication | |
| 2569 | GOOG-HEWT-00262561 | 10/02/2019 19:06 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2570 | | 10/02/2019 19:56 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2571 | | 10/02/2019 20:07 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2572 | | 10/02/2019 22:18 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2573 | | 10/02/2019 22:50 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 2574 | | 10/02/2019 23:38 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2575 | | 10/03/2019 03:08 | | | Draft agreement reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 2576 | | 10/03/2019 12:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2577 | | 10/03/2019 13:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2578 | | 10/03/2019 15:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2579 | | 10/03/2019 16:59 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2580 | | 10/03/2019 23:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2581 | | 10/04/2019 15:56 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 2582 | | 10/04/2019 23:39 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2583 | | 10/05/2019 00:08 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2584 | GOOG-HEWT-00175818 | 10/05/2019 04:29 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2585 | | 10/05/2019 17:30 | | | Presentation containing and reflecting legal advice of Jeffrey Lin* regarding privacy issues. | Attorney Client Communication | |
| 2586 | | 10/07/2019 09:08 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2587 | GOOG-HEWT-00092846 | 10/07/2019 10:48 | | | Notes seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2588 | | 10/07/2019 16:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2589 | | 10/07/2019 17:26 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2590 | | 10/07/2019 19:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2591 | | 10/08/2019 09:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2592 | | 10/08/2019 13:05 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2593 | | 10/08/2019 13:52 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2594 | | 10/08/2019 18:30 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2595 | | 10/08/2019 20:21 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2596 | GOOG-HEWT-00399920 | 10/08/2019 20:39 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | Redacted |
| 2597 | | 10/09/2019 02:51 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2598 | | 10/09/2019 11:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2599 | | 10/09/2019 11:34 | | | Compilation collected by and reflecting legal advice of Sophia Real* regarding regulatory issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2600 | | 10/09/2019 11:34 | | | Compilation collected by and reflecting legal advice of Sophia Real* regarding regulatory issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2601 | | 10/09/2019 11:34 | | | Compilation collected by and reflecting legal advice of Sophia Real* regarding regulatory issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2602 | | 10/09/2019 13:04 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | |
| 2603 | | 10/09/2019 13:04 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2604 | | 10/09/2019 13:04 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 2605 | | 10/09/2019 16:01 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2606 | | 10/09/2019 16:55 | | | Draft memorandum reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2607 | GOOG-HEWT-00284742 | 10/09/2019 20:17 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2608 | | 10/09/2019 20:32 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2609 | | 10/09/2019 20:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2610 | | 10/09/2019 20:49 | | | Email reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2611 | | 10/09/2019 21:13 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2612 | | 10/09/2019 21:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2613 | | 10/09/2019 21:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 2614 | | 10/09/2019 21:43 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding contractual issues. | Attorney Client Communication | |
| 2615 | | 10/09/2019 22:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2616 | | 10/09/2019 22:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2617 | | 10/09/2019 22:41 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2618 | | 10/09/2019 23:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2619 | | 10/09/2019 23:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2620 | | 10/09/2019 23:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2621 | | 10/09/2019 23:41 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2622 | | 10/10/2019 00:09 | | | Email reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2623 | | 10/10/2019 00:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2624 | GOOG-HEWT-00371954 | 10/10/2019 02:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2625 | GOOG-HEWT-00371949 | 10/10/2019 08:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2626 | GOOG-HEWT-00284744 | 10/10/2019 14:28 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2627 | | 10/10/2019 15:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2628 | | 10/10/2019 16:10 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2629 | GOOG-HEWT-00355423 | 10/10/2019 16:10 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2630 | | 10/10/2019 16:17 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2631 | | 10/10/2019 16:45 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2632 | | 10/10/2019 16:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2633 | | 10/10/2019 17:10 | | | Email seeking, containing and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 2634 | | 10/10/2019 17:16 | | | Email seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2635 | | 10/10/2019 18:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2636 | | 10/10/2019 18:10 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2637 | GOOG-HEWT-00355415 | 10/10/2019 19:20 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2638 | | 10/10/2019 19:22 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2639 | GOOG-HEWT-00350523 | 10/10/2019 19:32 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2640 | | 10/10/2019 20:56 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2641 | | 10/10/2019 20:57 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2642 | | 10/10/2019 21:03 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2643 | GOOG-HEWT-00362839 | 10/10/2019 22:08 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2644 | GOOG-HEWT-00355402 | 10/10/2019 23:51 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2645 | GOOG-HEWT-00362846 | 10/11/2019 00:00 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2646 | GOOG-HEWT-00145419 | 10/11/2019 01:29 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2647 | GOOG-HEWT-00309657 | 10/11/2019 01:29 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2648 | GOOG-HEWT-00145420 | 10/11/2019 09:28 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2649 | GOOG-HEWT-00183005 | 10/11/2019 14:20 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2650 | GOOG-HEWT-00145427 | 10/11/2019 14:25 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2651 | | 10/11/2019 17:53 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2652 | | 10/11/2019 18:06 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2653 | | 10/11/2019 18:45 | | | Email seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 2654 | GOOG-HEWT-00309661 | 10/11/2019 19:44 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2655 | GOOG-HEWT-00191999 | 10/11/2019 20:39 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2656 | GOOG-HEWT-00183007 | 10/11/2019 20:39 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2657 | GOOG-HEWT-00145431 | 10/11/2019 20:55 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2658 | | 10/11/2019 21:15 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2659 | | 10/14/2019 11:04 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2660 | | 10/14/2019 13:26 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2661 | | 10/14/2019 14:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2662 | | 10/14/2019 14:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2663 | GOOG-HEWT-00155192 | 10/14/2019 17:39 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2664 | GOOG-HEWT-00183015 | 10/14/2019 17:49 | | | Notes seeking legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2665 | | 10/14/2019 19:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2666 | | 10/14/2019 20:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2667 | GOOG-HEWT-00113059 | 10/14/2019 23:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2668 | | 10/15/2019 01:58 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2669 | | 10/15/2019 13:06 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2670 | | 10/15/2019 14:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2671 | | 10/15/2019 14:35 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2672 | GOOG-HEWT-00113064 | 10/15/2019 14:44 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2673 | | 10/15/2019 15:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2674 | | 10/15/2019 15:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2675 | | 10/15/2019 16:00 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2676 | | 10/15/2019 16:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2677 | | 10/15/2019 17:34 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2678 | | 10/15/2019 17:58 | | | Draft presentation seeking and reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 2679 | | 10/15/2019 18:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2680 | GOOG-HEWT-00390289 | 10/15/2019 20:41 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2681 | | 10/15/2019 21:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2682 | GOOG-HEWT-00155197 | 10/16/2019 03:20 | | | Draft memorandum reflecting legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2683 | | 10/16/2019 12:35 | | | Presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2684 | | 10/16/2019 13:20 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2685 | | 10/16/2019 13:36 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2686 | GOOG-HEWT-00113070 | 10/16/2019 14:01 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2687 | | 10/16/2019 14:13 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2688 | | 10/16/2019 17:10 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2689 | | 10/16/2019 17:40 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2690 | GOOG-HEWT-00404128 | 10/16/2019 18:00 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2691 | GOOG-HEWT-00175834 | 10/17/2019 15:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2692 | | 10/17/2019 15:04 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2693 | | 10/17/2019 17:44 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2694 | | 10/17/2019 18:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2695 | | 10/17/2019 18:22 | | | Email containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2696 | | 10/17/2019 18:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2697 | | 10/17/2019 18:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2698 | | 10/17/2019 20:32 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2699 | | 10/17/2019 20:58 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2700 | | 10/17/2019 22:20 | | | Draft chart seeking and containing legal advice of Tia Arzu* regarding privacy issues. | Attorney Client Communication | |
| 2701 | | 10/17/2019 22:25 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2702 | | 10/18/2019 12:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2703 | | 10/18/2019 15:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2704 | | 10/18/2019 15:34 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2705 | | 10/18/2019 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2706 | | 10/18/2019 15:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2707 | | 10/18/2019 16:12 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2708 | | 10/18/2019 16:28 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2709 | | 10/18/2019 17:52 | | | Draft agreement seeking and containing legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 2710 | | 10/18/2019 17:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2711 | | 10/18/2019 23:08 | | | Spreadsheet reflecting legal advice of Sara Walsh* regarding policy compliance. | Attorney Client Communication | |
| 2712 | | 10/18/2019 23:19 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2713 | | 10/21/2019 13:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2714 | | 10/21/2019 13:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2715 | | 10/21/2019 14:35 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2716 | | 10/21/2019 14:55 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2717 | | 10/21/2019 15:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2718 | | 10/21/2019 15:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2719 | | 10/21/2019 15:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2720 | | 10/21/2019 15:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2721 | | 10/21/2019 15:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2722 | GOOG-HEWT-00092877 | 10/21/2019 16:46 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2723 | | 10/21/2019 17:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2724 | | 10/21/2019 19:18 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | |
| 2725 | GOOG-HEWT-00183072 | 10/21/2019 19:21 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2726 | GOOG-HEWT-00292266 | 10/21/2019 20:17 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2727 | | 10/21/2019 23:34 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2728 | | 10/22/2019 00:53 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2729 | | 10/22/2019 00:53 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2730 | | 10/22/2019 01:08 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2731 | | 10/22/2019 01:15 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2732 | GOOG-HEWT-00248835 | 10/22/2019 02:17 | | | Presentation seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2733 | | 10/22/2019 09:43 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2734 | | 10/22/2019 13:37 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2735 | | 10/22/2019 14:27 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2736 | | 10/22/2019 14:39 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2737 | | 10/22/2019 15:02 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2738 | GOOG-HEWT-00183097 | 10/22/2019 19:59 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2739 | GOOG-HEWT-00230769 | 10/22/2019 20:03 | | | Memorandum seeking and reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2740 | | 10/22/2019 21:04 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2741 | GOOG-HEWT-00113092 | 10/22/2019 21:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2742 | | 10/22/2019 23:08 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2743 | | 10/22/2019 23:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2744 | GOOG-HEWT-00309702 | 10/22/2019 23:44 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2745 | | 10/23/2019 14:33 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2746 | | 10/23/2019 14:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2747 | | 10/23/2019 15:12 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2748 | | 10/23/2019 17:39 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2749 | | 10/23/2019 17:42 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2750 | | 10/23/2019 18:22 | | | Email containing and reflecting legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | |
| 2751 | | 10/23/2019 19:18 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2752 | | 10/23/2019 19:24 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2753 | | 10/23/2019 19:57 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2754 | GOOG-HEWT-00309715 | 10/23/2019 20:32 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2755 | | 10/23/2019 22:37 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2756 | | 10/23/2019 22:37 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2757 | | 10/23/2019 22:58 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2758 | | 10/23/2019 23:20 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2759 | | 10/23/2019 23:27 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2760 | | 10/24/2019 00:31 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2761 | | 10/24/2019 00:31 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2762 | | 10/24/2019 01:01 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2763 | | 10/24/2019 01:01 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 2764 | | 10/24/2019 02:58 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2765 | | 10/24/2019 10:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2766 | | 10/24/2019 10:56 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2767 | GOOG-HEWT-00113103 | 10/24/2019 11:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2768 | | 10/24/2019 12:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2769 | | 10/24/2019 12:36 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2770 | | 10/24/2019 15:21 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2771 | | 10/24/2019 15:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2772 | | 10/24/2019 17:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2773 | | 10/24/2019 18:43 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2774 | | 10/24/2019 18:45 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2775 | | 10/24/2019 19:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2776 | | 10/24/2019 22:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2777 | | 10/24/2019 22:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2778 | | 10/24/2019 23:20 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2779 | | 10/24/2019 23:23 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2780 | | 10/25/2019 00:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2781 | | 10/25/2019 00:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2782 | | 10/25/2019 00:32 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2783 | | 10/25/2019 01:22 | | | Memorandum seeking and reflecting legal advice of Ben Jones* regarding regulatory issues. | Attorney Client Communication | |
| 2784 | | 10/25/2019 01:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2785 | | 10/25/2019 01:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2786 | | 10/25/2019 01:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2787 | | 10/25/2019 03:38 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2788 | | 10/25/2019 06:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2789 | | 10/25/2019 10:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2790 | | 10/25/2019 12:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2791 | GOOG-HEWT-00297410 | 10/25/2019 13:03 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2792 | | 10/25/2019 13:06 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2793 | | 10/25/2019 13:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2794 | | 10/25/2019 13:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2795 | | 10/25/2019 13:50 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2796 | | 10/25/2019 13:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2797 | | 10/25/2019 13:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2798 | | 10/25/2019 14:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2799 | | 10/25/2019 16:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2800 | | 10/25/2019 16:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2801 | | 10/25/2019 16:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2802 | | 10/25/2019 16:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2803 | | 10/25/2019 16:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2804 | | 10/25/2019 18:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2805 | | 10/25/2019 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2806 | | 10/25/2019 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2807 | | 10/26/2019 20:06 | | | Draft memorandum seeking and containing legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | |
| 2808 | | 10/28/2019 02:14 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2809 | | 10/28/2019 10:29 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2810 | | 10/28/2019 10:29 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 2811 | | 10/28/2019 15:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2812 | | 10/28/2019 16:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2813 | | 10/28/2019 17:32 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2814 | | 10/28/2019 19:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2815 | GOOG-HEWT-00284842 | 10/28/2019 19:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2816 | | 10/28/2019 20:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2817 | | 10/29/2019 01:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2818 | | 10/29/2019 04:07 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2819 | | 10/29/2019 11:33 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2820 | | 10/29/2019 11:33 | | | Compilation collected at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2821 | | 10/29/2019 11:33 | | | Compilation collected at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2822 | | 10/29/2019 11:57 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2823 | GOOG-HEWT-00248881 | 10/29/2019 12:23 | | | Email reflecting legal advice of Joy Su* regarding contractual issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2824 | GOOG-HEWT-00309726 | 10/29/2019 12:23 | | | Email reflecting legal advice of Joy Su* regarding contractual issues. | Attorney Client Communication | Redacted |
| 2825 | | 10/29/2019 22:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2826 | | 10/29/2019 22:23 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2827 | | 10/30/2019 02:26 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2828 | | 10/30/2019 02:35 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 2829 | GOOG-HEWT-00183201 | 10/30/2019 02:44 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2830 | GOOG-HEWT-00183202 | 10/30/2019 12:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2831 | | 10/30/2019 14:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2832 | | 10/30/2019 14:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2833 | GOOG-HEWT-00183204 | 10/30/2019 14:41 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2834 | | 10/30/2019 14:52 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2835 | | 10/30/2019 15:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2836 | GOOG-HEWT-00183206 | 10/30/2019 15:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2837 | GOOG-HEWT-00309734 | 10/30/2019 15:14 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2838 | | 10/30/2019 15:15 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2839 | | 10/30/2019 15:28 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2840 | | 10/30/2019 15:30 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2841 | | 10/30/2019 15:35 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2842 | GOOG-HEWT-00145447 | 10/30/2019 15:57 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2843 | GOOG-HEWT-00248884 | 10/30/2019 16:00 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2844 | | 10/30/2019 16:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2845 | | 10/30/2019 17:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2846 | GOOG-HEWT-00175953 | 10/30/2019 19:43 | | | Email seeking legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2847 | | 10/30/2019 20:00 | | | Notes containing and reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 2848 | | 10/30/2019 20:37 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2849 | | 10/30/2019 21:14 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2850 | | 10/30/2019 21:14 | | | Email seeking legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | |
| 2851 | | 10/30/2019 22:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2852 | | 10/30/2019 22:44 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2853 | | 10/30/2019 22:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2854 | | 10/30/2019 22:48 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2855 | | 10/30/2019 22:56 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2856 | | 10/30/2019 23:57 | | | Presentation seeking and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 2857 | | 10/31/2019 00:23 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2858 | GOOG-HEWT-00192003 | 10/31/2019 01:34 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2859 | GOOG-HEWT-00183210 | 10/31/2019 01:34 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 2860 | | 10/31/2019 10:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2861 | | 10/31/2019 10:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2862 | | 10/31/2019 11:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2863 | GOOG-HEWT-00155256 | 10/31/2019 16:01 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2864 | | 10/31/2019 16:06 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2865 | GOOG-HEWT-00350465 | 10/31/2019 16:17 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2866 | | 10/31/2019 17:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2867 | | 10/31/2019 17:45 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 2868 | | 10/31/2019 17:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2869 | | 10/31/2019 17:51 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2870 | | 10/31/2019 18:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2871 | | 10/31/2019 19:06 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2872 | | 10/31/2019 19:35 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2873 | | 10/31/2019 20:59 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2874 | GOOG-HEWT-00255362; GOOG-HEWT-00255362.R | 11/01/2019 13:02 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2875 | | 11/01/2019 13:05 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2876 | | 11/01/2019 13:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2877 | | 11/01/2019 14:13 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 2878 | | 11/01/2019 14:54 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2879 | | 11/01/2019 15:00 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2880 | | 11/01/2019 15:19 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2881 | | 11/01/2019 16:38 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2882 | | 11/01/2019 17:21 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 2883 | GOOG-HEWT-00309804 | 11/01/2019 17:51 | | | Memorandum seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2884 | | 11/01/2019 17:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2885 | | 11/01/2019 20:07 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2886 | | 11/01/2019 20:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2887 | | 11/01/2019 23:52 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2888 | | 11/02/2019 00:15 | | | Memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 2889 | | 11/04/2019 10:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2890 | GOOG-HEWT-00092968 | 11/04/2019 18:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2891 | GOOG-HEWT-00092977 | 11/04/2019 18:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2892 | | 11/04/2019 20:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2893 | | 11/05/2019 04:05 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2894 | | 11/05/2019 15:36 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2895 | | 11/05/2019 17:31 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2896 | | 11/05/2019 18:10 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2897 | | 11/05/2019 19:21 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2898 | | 11/05/2019 19:37 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2899 | GOOG-HEWT-00145523 | 11/05/2019 21:41 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 2900 | | 11/06/2019 10:38 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 2901 | | 11/06/2019 13:55 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2902 | | 11/06/2019 18:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2903 | | 11/06/2019 23:31 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2904 | | 11/07/2019 11:41 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2905 | | 11/07/2019 13:16 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2906 | | 11/07/2019 19:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2907 | | 11/07/2019 21:40 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2908 | | 11/07/2019 23:15 | | | Draft memorandum containing legal advice of Joy Su* regarding contractual issues. | Attorney Client Communication | |
| 2909 | | 11/07/2019 23:27 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2910 | | 11/08/2019 15:21 | | | Memorandum reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 2911 | | 11/08/2019 15:59 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2912 | | 11/08/2019 17:26 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2913 | | 11/08/2019 17:26 | | | Memorandum prepared at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2914 | | 11/08/2019 17:26 | | | Memorandum prepared at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2915 | | 11/08/2019 18:06 | | | Memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 2916 | GOOG-HEWT-00376359 | 11/08/2019 19:26 | | | Email seeking and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 2917 | | 11/08/2019 20:16 | | | Notes containing and reflecting legal advice of Amir Steinhart* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2918 | | 11/08/2019 20:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2919 | | 11/09/2019 00:08 | | | Notes seeking and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 2920 | | 11/09/2019 22:39 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2921 | | 11/10/2019 15:15 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2922 | | 11/11/2019 07:14 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2923 | | 11/11/2019 11:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2924 | | 11/11/2019 12:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2925 | | 11/11/2019 12:16 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2926 | | 11/11/2019 12:19 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2927 | | 11/11/2019 12:33 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2928 | | 11/11/2019 12:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2929 | | 11/11/2019 13:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2930 | | 11/11/2019 13:20 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2931 | | 11/11/2019 13:38 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2932 | | 11/11/2019 14:26 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2933 | | 11/11/2019 14:26 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2934 | | 11/11/2019 14:33 | | | Presentation reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 2935 | | 11/11/2019 14:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2936 | | 11/11/2019 14:55 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2937 | | 11/11/2019 15:02 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2938 | | 11/11/2019 15:56 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2939 | | 11/11/2019 16:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 2940 | | 11/11/2019 17:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2941 | | 11/11/2019 17:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2942 | | 11/11/2019 17:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2943 | | 11/11/2019 17:21 | | | Draft spreadsheet prepared at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2944 | | 11/11/2019 17:21 | | | Draft spreadsheet prepared at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2945 | GOOG-HEWT-00113139 | 11/11/2019 18:43 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2946 | | 11/11/2019 21:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2947 | | 11/11/2019 22:00 | | | Draft memorandum prepared at the direction and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2948 | | 11/11/2019 22:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2949 | | 11/12/2019 02:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2950 | | 11/12/2019 04:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2951 | | 11/12/2019 11:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2952 | | 11/12/2019 14:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2953 | | 11/12/2019 14:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2954 | | 11/12/2019 15:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2955 | | 11/12/2019 15:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2956 | GOOG-HEWT-00183288 | 11/12/2019 16:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2957 | | 11/12/2019 17:42 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2958 | | 11/12/2019 18:18 | | | Memorandum containing and reflecting legal advice of Brian Kennedy* regarding policy compliance. | Attorney Client Communication | |
| 2959 | GOOG-HEWT-00113145 | 11/12/2019 19:33 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 2960 | | 11/12/2019 23:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 2961 | | 11/12/2019 23:19 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2962 | | 11/13/2019 00:05 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2963 | | 11/13/2019 02:48 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2964 | GOOG-HEWT-00145529 | 11/13/2019 02:48 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2965 | | 11/13/2019 03:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2966 | | 11/13/2019 18:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2967 | | 11/13/2019 18:20 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2968 | | 11/13/2019 18:36 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 2969 | | 11/13/2019 18:37 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2970 | | 11/13/2019 18:47 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2971 | GOOG-HEWT-00145537 | 11/14/2019 00:04 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 2972 | | 11/14/2019 12:26 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 2973 | | 11/14/2019 14:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2974 | | 11/14/2019 15:14 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2975 | | 11/14/2019 15:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2976 | | 11/14/2019 17:39 | | | Draft memorandum reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 2977 | | 11/14/2019 22:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2978 | | 11/15/2019 14:50 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding policy compliance. | Attorney Client Communication | |
| 2979 | | 11/15/2019 19:12 | | | Draft memorandum reflecting legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | |
| 2980 | | 11/16/2019 00:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2981 | | 11/16/2019 00:24 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 2982 | | 11/18/2019 07:43 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 2983 | | 11/18/2019 17:39 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2984 | GOOG-HEWT-00175984 | 11/18/2019 21:10 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 2985 | | 11/18/2019 23:55 | | | Draft memorandum seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 2986 | GOOG-HEWT-00167278 | 11/19/2019 00:31 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 2987 | | 11/19/2019 01:20 | | | Memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 2988 | | 11/19/2019 05:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2989 | | 11/19/2019 10:52 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2990 | | 11/19/2019 12:35 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2991 | | 11/19/2019 13:41 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2992 | | 11/19/2019 14:16 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2993 | | 11/19/2019 14:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2994 | | 11/19/2019 15:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2995 | | 11/19/2019 15:09 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 2996 | | 11/19/2019 15:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2997 | | 11/19/2019 15:27 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 2998 | | 11/19/2019 15:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 2999 | | 11/19/2019 15:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3000 | | 11/19/2019 16:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3001 | | 11/19/2019 16:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3002 | | 11/19/2019 16:50 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3003 | | 11/19/2019 16:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3004 | GOOG-HEWT-00350346 | 11/19/2019 17:03 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3005 | | 11/19/2019 17:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3006 | GOOG-HEWT-00262714 | 11/19/2019 17:27 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3007 | | 11/19/2019 17:46 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3008 | | 11/19/2019 18:00 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3009 | | 11/19/2019 18:19 | | | Email containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 3010 | | 11/19/2019 18:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3011 | GOOG-HEWT-00350339 | 11/19/2019 19:10 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3012 | | 11/19/2019 19:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3013 | | 11/19/2019 19:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3014 | | 11/19/2019 19:54 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3015 | | 11/19/2019 19:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3016 | | 11/19/2019 19:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3017 | | 11/19/2019 19:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3018 | GOOG-HEWT-00292285 | 11/19/2019 20:08 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3019 | | 11/19/2019 21:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3020 | | 11/19/2019 21:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3021 | | 11/19/2019 22:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3022 | | 11/20/2019 01:29 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 3023 | | 11/20/2019 04:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3024 | | 11/20/2019 05:51 | | | Email seeking, containing and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 3025 | | 11/20/2019 10:47 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues. | Attorney Client Communication | |
| 3026 | | 11/20/2019 11:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3027 | | 11/20/2019 11:42 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3028 | | 11/20/2019 11:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3029 | | 11/20/2019 14:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3030 | | 11/20/2019 14:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3031 | | 11/20/2019 14:15 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3032 | | 11/20/2019 14:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3033 | | 11/20/2019 14:59 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 3034 | | 11/20/2019 15:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3035 | GOOG-HEWT-00190539 | 11/20/2019 16:18 | | | Notes seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3036 | | 11/20/2019 16:52 | | | Notes containing and reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 3037 | GOOG-HEWT-00284924 | 11/20/2019 16:55 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3038 | GOOG-HEWT-00302630 | 11/20/2019 16:55 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3039 | GOOG-HEWT-00277344 | 11/20/2019 16:55 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3040 | GOOG-HEWT-00255394 | 11/20/2019 16:55 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3041 | GOOG-HEWT-00309915 | 11/20/2019 16:55 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3042 | | 11/20/2019 17:09 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3043 | | 11/20/2019 17:30 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3044 | | 11/20/2019 18:40 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3045 | | 11/20/2019 18:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3046 | | 11/20/2019 18:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3047 | | 11/20/2019 18:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3048 | | 11/20/2019 18:58 | | | Draft agreement reflecting legal advice of Joy Su* regarding contractual issues. | Attorney Client Communication | |
| 3049 | | 11/21/2019 00:43 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3050 | | 11/21/2019 00:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3051 | | 11/21/2019 00:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3052 | | 11/21/2019 00:58 | | | Draft presentation seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 3053 | | 11/21/2019 10:37 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3054 | | 11/21/2019 10:37 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3055 | | 11/21/2019 10:37 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3056 | | 11/21/2019 16:24 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3057 | GOOG-HEWT-00176049 | 11/21/2019 19:20 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3058 | | 11/22/2019 10:15 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3059 | | 11/22/2019 10:15 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3060 | | 11/22/2019 11:14 | | | Draft filing containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3061 | | 11/22/2019 11:14 | | | Draft filing containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3062 | | 11/22/2019 11:23 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3063 | | 11/22/2019 11:24 | | | Compilation collected at the direction and reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3064 | | 11/22/2019 11:28 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3065 | | 11/22/2019 12:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3066 | | 11/22/2019 12:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3067 | | 11/22/2019 13:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3068 | | 11/22/2019 14:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3069 | | 11/22/2019 16:56 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 3070 | | 11/22/2019 16:56 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 3071 | | 11/22/2019 17:27 | | | Email seeking and containing legal advice of Oliver Bethell* regarding privacy issues. | Attorney Client Communication | |
| 3072 | | 11/22/2019 17:44 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3073 | GOOG-HEWT-00113180 | 11/22/2019 18:18 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3074 | | 11/22/2019 19:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3075 | GOOG-HEWT-00093132 | 11/22/2019 21:20 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3076 | | 11/23/2019 01:14 | | | Email containing legal advice of Oliver Bethell* regarding privacy issues. | Attorney Client Communication | |
| 3077 | | 11/23/2019 01:37 | | | Draft memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3078 | | 11/23/2019 14:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3079 | | 11/24/2019 14:48 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3080 | | 11/24/2019 19:46 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3081 | | 11/25/2019 01:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3082 | | 11/25/2019 01:50 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3083 | | 11/25/2019 01:50 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3084 | | 11/25/2019 01:50 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3085 | | 11/25/2019 09:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3086 | | 11/25/2019 09:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3087 | | 11/25/2019 10:37 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3088 | | 11/25/2019 10:46 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3089 | | 11/25/2019 11:28 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3090 | | 11/25/2019 12:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3091 | | 11/25/2019 13:08 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3092 | | 11/25/2019 15:21 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3093 | | 11/25/2019 15:21 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 3094 | | 11/25/2019 23:16 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3095 | GOOG-HEWT-00385159 | 11/26/2019 04:03 | | | Memorandum reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 3096 | GOOG-HEWT-00302655 | 11/26/2019 14:28 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3097 | | 11/26/2019 18:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3098 | | 11/26/2019 22:12 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3099 | | 11/27/2019 00:28 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3100 | GOOG-HEWT-00302660 | 11/27/2019 20:53 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3101 | | 11/28/2019 17:01 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3102 | | 12/01/2019 01:58 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3103 | | 12/01/2019 02:06 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3104 | | 12/01/2019 02:06 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3105 | | 12/01/2019 02:06 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3106 | | 12/01/2019 02:35 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3107 | | 12/01/2019 02:35 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3108 | | 12/02/2019 01:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3109 | | 12/02/2019 01:44 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3110 | | 12/02/2019 05:50 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3111 | | 12/02/2019 10:25 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3112 | | 12/02/2019 11:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3113 | | 12/02/2019 11:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3114 | | 12/02/2019 13:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3115 | | 12/02/2019 13:57 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 3116 | | 12/02/2019 14:12 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3117 | | 12/02/2019 16:26 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3118 | GOOG-HEWT-00126591 | 12/02/2019 17:12 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3119 | | 12/02/2019 17:13 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3120 | | 12/02/2019 17:13 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3121 | | 12/02/2019 20:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3122 | | 12/02/2019 21:59 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3123 | | 12/03/2019 11:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3124 | | 12/03/2019 11:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3125 | | 12/03/2019 11:59 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3126 | GOOG-HEWT-00126594 | 12/03/2019 13:04 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3127 | | 12/03/2019 14:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3128 | | 12/03/2019 15:12 | | | Draft agreement containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 3129 | | 12/03/2019 19:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3130 | | 12/03/2019 21:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3131 | | 12/03/2019 22:43 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3132 | | 12/03/2019 23:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3133 | | 12/04/2019 00:16 | | | Presentation reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 3134 | | 12/04/2019 01:15 | | | Presentation seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3135 | | 12/04/2019 13:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3136 | GOOG-HEWT-00126611 | 12/04/2019 14:46 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3137 | GOOG-HEWT-00302712 | 12/04/2019 16:40 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3138 | GOOG-HEWT-00284960 | 12/04/2019 16:40 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3139 | GOOG-HEWT-00277369 | 12/04/2019 16:40 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3140 | GOOG-HEWT-00237107 | 12/04/2019 16:40 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3141 | GOOG-HEWT-00255398 | 12/04/2019 16:40 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3142 | GOOG-HEWT-00309972 | 12/04/2019 16:40 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3143 | | 12/04/2019 17:13 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3144 | GOOG-HEWT-00183456 | 12/05/2019 00:23 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3145 | GOOG-HEWT-00093202 | 12/05/2019 15:07 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3146 | GOOG-HEWT-00113248 | 12/05/2019 21:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3147 | | 12/06/2019 12:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3148 | | 12/06/2019 16:01 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3149 | | 12/06/2019 16:16 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3150 | | 12/06/2019 16:16 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3151 | | 12/07/2019 01:14 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3152 | | 12/07/2019 01:25 | | | Presentation reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | |
| 3153 | | 12/08/2019 15:15 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3154 | | 12/08/2019 21:59 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3155 | | 12/09/2019 00:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3156 | | 12/09/2019 12:14 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3157 | | 12/09/2019 15:07 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3158 | GOOG-HEWT-00145601 | 12/09/2019 15:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3159 | | 12/09/2019 18:17 | | | Email seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3160 | | 12/09/2019 18:19 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3161 | | 12/09/2019 19:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3162 | | 12/09/2019 22:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3163 | | 12/09/2019 23:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3164 | | 12/09/2019 23:23 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3165 | | 12/09/2019 23:23 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3166 | | 12/10/2019 02:37 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3167 | | 12/10/2019 04:29 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3168 | | 12/10/2019 04:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3169 | | 12/10/2019 08:06 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3170 | | 12/10/2019 13:38 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3171 | | 12/10/2019 14:14 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3172 | | 12/10/2019 19:51 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3173 | GOOG-HEWT-00249080 | 12/10/2019 20:29 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3174 | | 12/11/2019 01:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3175 | GOOG-HEWT-00302745 | 12/11/2019 08:56 | | | Email reflecting legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3176 | | 12/11/2019 12:50 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3177 | | 12/11/2019 13:11 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3178 | | 12/11/2019 13:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3179 | | 12/11/2019 13:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3180 | | 12/11/2019 13:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3181 | | 12/11/2019 13:30 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3182 | GOOG-HEWT-00292415 | 12/11/2019 14:24 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3183 | | 12/11/2019 14:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3184 | | 12/11/2019 14:54 | | | Notes reflecting legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | |
| 3185 | | 12/11/2019 15:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3186 | | 12/11/2019 15:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3187 | | 12/11/2019 17:29 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3188 | GOOG-HEWT-00167282 | 12/11/2019 19:33 | | | Spreadsheet seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3189 | | 12/11/2019 19:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3190 | | 12/11/2019 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3191 | | 12/11/2019 22:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3192 | | 12/12/2019 07:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3193 | | 12/12/2019 13:35 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3194 | | 12/12/2019 15:01 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3195 | | 12/12/2019 15:07 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3196 | | 12/12/2019 15:08 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3197 | | 12/12/2019 16:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3198 | GOOG-HEWT-00372417 | 12/12/2019 20:31 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3199 | GOOG-HEWT-00285022 | 12/12/2019 21:08 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3200 | | 12/13/2019 02:54 | | | Presentation reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3201 | | 12/13/2019 11:04 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3202 | | 12/13/2019 15:05 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3203 | | 12/13/2019 15:25 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3204 | | 12/13/2019 16:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3205 | | 12/13/2019 16:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3206 | | 12/13/2019 18:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3207 | | 12/14/2019 00:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3208 | | 12/14/2019 20:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3209 | | 12/16/2019 12:04 | | | Email seeking, containing and reflecting legal advice of Emily Garber* regarding regulatory issues. | Attorney Client Communication | |
| 3210 | | 12/16/2019 12:53 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3211 | | 12/16/2019 13:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3212 | | 12/16/2019 13:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3213 | | 12/16/2019 14:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3214 | | 12/16/2019 15:05 | | | Draft press release seeking and containing legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 3215 | | 12/16/2019 15:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3216 | | 12/16/2019 15:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3217 | GOOG-HEWT-00126638 | 12/16/2019 19:53 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3218 | | 12/16/2019 20:47 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3219 | | 12/16/2019 22:02 | | | Draft memorandum containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 3220 | GOOG-HEWT-00355265 | 12/16/2019 23:07 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3221 | | 12/17/2019 01:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3222 | GOOG-HEWT-00192006 | 12/17/2019 02:35 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3223 | | 12/17/2019 02:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3224 | | 12/17/2019 13:03 | | | Draft filing prepared at the direction and reflecting legal advice of Jeff Gutkin* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3225 | | 12/17/2019 16:06 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3226 | | 12/17/2019 16:18 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3227 | | 12/17/2019 18:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3228 | | 12/17/2019 19:09 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 3229 | | 12/17/2019 21:26 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3230 | GOOG-HEWT-00176166 | 12/17/2019 22:41 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3231 | GOOG-HEWT-00113297 | 12/18/2019 15:37 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3232 | | 12/18/2019 15:56 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3233 | | 12/18/2019 19:39 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3234 | | 12/18/2019 21:43 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3235 | | 12/19/2019 00:46 | | | Draft agreement seeking and reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 3236 | | 12/19/2019 15:09 | | | Memorandum seeking and containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3237 | | 12/19/2019 16:07 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 3238 | | 12/19/2019 19:40 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 3239 | | 12/20/2019 14:03 | | | Compilation collected at the direction and reflecting legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3240 | | 12/20/2019 17:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3241 | | 12/20/2019 19:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3242 | | 12/23/2019 01:35 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 3243 | | 12/23/2019 17:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3244 | | 12/24/2019 02:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3245 | GOOG-HEWT-00365809 | 12/27/2019 18:53 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3246 | | 12/28/2019 01:14 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3247 | | 12/30/2019 15:50 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3248 | | 12/30/2019 16:32 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3249 | | 12/30/2019 18:59 | | | Draft press release reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3250 | | 01/02/2020 16:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3251 | | 01/02/2020 17:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3252 | | 01/02/2020 17:33 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3253 | | 01/02/2020 17:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3254 | | 01/02/2020 18:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3255 | GOOG-HEWT-00126651 | 01/03/2020 19:04 | | | Email seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3256 | | 01/06/2020 14:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3257 | GOOG-HEWT-00343283 | 01/06/2020 16:02 | | | Notes seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3258 | | 01/07/2020 15:22 | | | Spreadsheet seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 3259 | | 01/07/2020 16:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3260 | | 01/08/2020 13:48 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3261 | | 01/08/2020 16:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3262 | | 01/08/2020 17:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3263 | | 01/08/2020 18:08 | | | Email seeking and containing legal advice of Russell Steinthal* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3264 | | 01/08/2020 19:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3265 | | 01/08/2020 22:28 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3266 | | 01/10/2020 10:41 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3267 | | 01/10/2020 20:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3268 | | 01/11/2020 05:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3269 | | 01/13/2020 15:25 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3270 | | 01/13/2020 15:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 3271 | | 01/13/2020 19:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3272 | | 01/13/2020 20:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3273 | | 01/13/2020 21:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3274 | | 01/13/2020 22:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3275 | GOOG-HEWT-00371409 | 01/14/2020 05:30 | | | Draft spreadsheet seeking legal advice of Stephen White* regarding policy compliance. | Attorney Client Communication | Redacted |
| 3276 | | 01/14/2020 09:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3277 | | 01/14/2020 10:44 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3278 | | 01/14/2020 13:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3279 | | 01/14/2020 16:27 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3280 | | 01/14/2020 17:51 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3281 | | 01/14/2020 17:59 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3282 | | 01/14/2020 21:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3283 | | 01/14/2020 21:45 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3284 | | 01/14/2020 22:13 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3285 | GOOG-HEWT-00145711 | 01/15/2020 00:33 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3286 | | 01/15/2020 00:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3287 | GOOG-HEWT-00183516 | 01/15/2020 01:50 | | | Draft presentation seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3288 | | 01/15/2020 02:27 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3289 | GOOG-HEWT-00126828 | 01/15/2020 02:39 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3290 | | 01/15/2020 11:24 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3291 | GOOG-HEWT-00376350 | 01/15/2020 14:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3292 | | 01/15/2020 16:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3293 | | 01/15/2020 20:52 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3294 | GOOG-HEWT-00366463 | 01/16/2020 07:59 | | | Memorandum reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 3295 | | 01/16/2020 11:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3296 | | 01/16/2020 22:16 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3297 | | 01/17/2020 08:12 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3298 | | 01/17/2020 10:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3299 | GOOG-HEWT-00113685 | 01/17/2020 12:28 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3300 | | 01/17/2020 12:54 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3301 | | 01/17/2020 16:30 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3302 | | 01/17/2020 16:49 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3303 | | 01/17/2020 17:25 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3304 | | 01/17/2020 18:05 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3305 | | 01/17/2020 19:39 | | | Email reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 3306 | GOOG-HEWT-00145736 | 01/17/2020 20:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3307 | | 01/19/2020 19:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3308 | | 01/20/2020 16:51 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3309 | | 01/20/2020 17:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3310 | | 01/20/2020 22:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3311 | | 01/20/2020 22:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3312 | | 01/21/2020 05:38 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3313 | | 01/21/2020 06:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3314 | GOOG-HEWT-00145739 | 01/21/2020 16:13 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3315 | GOOG-HEWT-00145742 | 01/21/2020 20:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3316 | GOOG-HEWT-00376327 | 01/21/2020 21:22 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3317 | | 01/21/2020 21:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3318 | | 01/22/2020 11:46 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3319 | | 01/22/2020 18:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3320 | | 01/22/2020 22:04 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3321 | | 01/23/2020 04:28 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3322 | GOOG-HEWT-00249110 | 01/23/2020 10:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3323 | | 01/23/2020 14:19 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3324 | GOOG-HEWT-00310314 | 01/23/2020 15:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3325 | | 01/23/2020 15:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3326 | GOOG-HEWT-00310317 | 01/23/2020 15:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3327 | GOOG-HEWT-00376323 | 01/23/2020 21:22 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3328 | | 01/24/2020 14:11 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3329 | | 01/24/2020 16:04 | | | Draft memorandum reflecting legal advice of Mike Law* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3330 | | 01/24/2020 18:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3331 | | 01/24/2020 20:53 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3332 | | 01/24/2020 20:53 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3333 | | 01/24/2020 20:53 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3334 | | 01/24/2020 20:54 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3335 | GOOG-HEWT-00277474 | 01/24/2020 20:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3336 | | 01/24/2020 20:54 | | | Notes containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3337 | GOOG-HEWT-00277487 | 01/24/2020 20:54 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3338 | | 01/24/2020 20:54 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3339 | GOOG-HEWT-00277484 | 01/24/2020 20:54 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3340 | | 01/24/2020 20:54 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3341 | | 01/24/2020 20:54 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3342 | | 01/24/2020 20:54 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3343 | | 01/24/2020 20:54 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3344 | | 01/24/2020 21:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3345 | | 01/24/2020 21:25 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3346 | | 01/24/2020 22:37 | | | Draft memorandum seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 3347 | | 01/25/2020 01:46 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3348 | GOOG-HEWT-00396932 | 01/26/2020 21:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3349 | | 01/27/2020 11:29 | | | Draft filing prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3350 | GOOG-HEWT-00126849 | 01/27/2020 11:46 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3351 | | 01/27/2020 12:04 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3352 | GOOG-HEWT-00350196 | 01/27/2020 12:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3353 | GOOG-HEWT-00183596 | 01/27/2020 12:14 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3354 | | 01/27/2020 17:53 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3355 | | 01/27/2020 19:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3356 | GOOG-HEWT-00277494 | 01/27/2020 21:07 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3357 | | 01/27/2020 21:07 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3358 | | 01/27/2020 21:07 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3359 | | 01/27/2020 21:07 | | | Notes seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 3360 | | 01/27/2020 23:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3361 | | 01/28/2020 03:03 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3362 | | 01/28/2020 18:36 | | | Draft memorandum reflecting legal advice of Keum Yoon* regarding privacy issues. | Attorney Client Communication | |
| 3363 | GOOG-HEWT-00145749 | 01/28/2020 20:55 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3364 | | 01/28/2020 21:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3365 | | 01/28/2020 22:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3366 | | 01/29/2020 01:40 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3367 | | 01/29/2020 01:40 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3368 | | 01/29/2020 03:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3369 | | 01/29/2020 04:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3370 | | 01/29/2020 11:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3371 | | 01/29/2020 13:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3372 | GOOG-HEWT-00167299 | 01/29/2020 14:09 | | | Notes reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 3373 | | 01/29/2020 15:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3374 | | 01/29/2020 15:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3375 | | 01/29/2020 16:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3376 | | 01/29/2020 16:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3377 | | 01/29/2020 18:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3378 | | 01/29/2020 18:46 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3379 | | 01/29/2020 19:07 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3380 | | 01/29/2020 20:03 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3381 | GOOG-HEWT-00281519 | 01/29/2020 20:03 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3382 | GOOG-HEWT-00396616 | 01/29/2020 20:03 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3383 | | 01/29/2020 21:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3384 | | 01/29/2020 22:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3385 | GOOG-HEWT-00393196 | 01/30/2020 01:41 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 3386 | GOOG-HEWT-00350143 | 01/30/2020 15:02 | | | Email seeking and containing legal advice of Emily Garber* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3387 | | 01/30/2020 15:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3388 | | 01/30/2020 15:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 3389 | | 01/30/2020 17:32 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 3390 | | 01/30/2020 17:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3391 | | 01/30/2020 17:42 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3392 | | 01/30/2020 18:09 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 3393 | | 01/31/2020 15:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3394 | | 01/31/2020 17:04 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3395 | | 01/31/2020 17:04 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3396 | GOOG-HEWT-00145751 | 01/31/2020 17:22 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3397 | | 01/31/2020 21:18 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3398 | | 01/31/2020 22:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3399 | | 01/31/2020 22:08 | | | Email seeking, containing and reflecting legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3400 | | 01/31/2020 22:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3401 | GOOG-HEWT-00327243 | 02/02/2020 15:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3402 | | 02/03/2020 12:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3403 | | 02/03/2020 12:34 | | | Draft filing prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3404 | | 02/03/2020 13:31 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3405 | | 02/03/2020 15:32 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3406 | | 02/03/2020 16:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3407 | | 02/03/2020 16:51 | | | Draft memorandum seeking and containing legal advice of Rosalie Hayes* regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3408 | GOOG-HEWT-00093511 | 02/03/2020 17:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3409 | | 02/03/2020 17:57 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3410 | GOOG-HEWT-00093515 | 02/03/2020 18:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3411 | | 02/03/2020 18:23 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3412 | GOOG-HEWT-00183621 | 02/03/2020 18:38 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3413 | GOOG-HEWT-00192554 | 02/03/2020 19:04 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3414 | GOOG-HEWT-00113751 | 02/03/2020 20:21 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3415 | | 02/03/2020 23:27 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3416 | GOOG-HEWT-00126947 | 02/04/2020 12:52 | | | Notes seeking and reflecting legal advice of Sunni Yuen* regarding contractual issues. | Attorney Client Communication | Redacted |
| 3417 | GOOG-HEWT-00310384 | 02/04/2020 20:01 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3418 | | 02/04/2020 21:10 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3419 | | 02/04/2020 21:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3420 | | 02/05/2020 12:59 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3421 | | 02/05/2020 13:54 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3422 | GOOG-HEWT-00113755 | 02/05/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3423 | GOOG-HEWT-00093525 | 02/05/2020 15:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3424 | | 02/05/2020 19:15 | | | Email containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 3425 | | 02/05/2020 22:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3426 | GOOG-HEWT-00113760 | 02/05/2020 23:04 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3427 | | 02/05/2020 23:45 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3428 | GOOG-HEWT-00145766 | 02/06/2020 03:49 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3429 | | 02/06/2020 13:21 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3430 | | 02/06/2020 14:14 | | | Draft presentation containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3431 | | 02/06/2020 18:42 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 3432 | | 02/06/2020 18:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3433 | | 02/06/2020 19:17 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 3434 | | 02/06/2020 19:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3435 | | 02/06/2020 19:43 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 3436 | | 02/06/2020 19:50 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 3437 | | 02/06/2020 20:55 | | | Email seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 3438 | GOOG-HEWT-00192558 | 02/07/2020 00:06 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3439 | GOOG-HEWT-00192560 | 02/07/2020 04:30 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3440 | | 02/07/2020 11:00 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3441 | GOOG-HEWT-00183655 | 02/07/2020 11:53 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3442 | GOOG-HEWT-00192563 | 02/07/2020 11:58 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3443 | GOOG-HEWT-00093529 | 02/07/2020 13:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3444 | | 02/07/2020 15:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3445 | | 02/07/2020 15:39 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3446 | GOOG-HEWT-00127160 | 02/07/2020 15:45 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3447 | GOOG-HEWT-00183657 | 02/07/2020 15:46 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3448 | GOOG-HEWT-00192565 | 02/07/2020 15:50 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3449 | GOOG-HEWT-00183662 | 02/07/2020 16:48 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3450 | | 02/07/2020 20:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3451 | | 02/08/2020 14:48 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 3452 | | 02/09/2020 15:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3453 | | 02/10/2020 10:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3454 | | 02/10/2020 12:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3455 | | 02/10/2020 14:03 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3456 | | 02/10/2020 14:17 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3457 | | 02/10/2020 15:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3458 | | 02/10/2020 17:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3459 | | 02/10/2020 18:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3460 | | 02/10/2020 21:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3461 | | 02/10/2020 21:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3462 | | 02/10/2020 21:10 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3463 | | 02/10/2020 21:27 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3464 | | 02/10/2020 22:44 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3465 | | 02/10/2020 23:04 | | | Draft letter reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3466 | | 02/11/2020 00:25 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3467 | | 02/11/2020 07:16 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3468 | | 02/11/2020 07:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3469 | | 02/11/2020 07:54 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3470 | | 02/11/2020 11:50 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3471 | | 02/11/2020 12:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3472 | | 02/11/2020 14:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3473 | | 02/11/2020 14:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3474 | | 02/11/2020 15:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3475 | | 02/11/2020 15:09 | | | Draft press release containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3476 | | 02/11/2020 15:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3477 | | 02/11/2020 15:55 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 3478 | | 02/11/2020 16:54 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3479 | | 02/11/2020 17:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3480 | | 02/11/2020 17:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3481 | | 02/11/2020 17:50 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3482 | GOOG-HEWT-00145769 | 02/11/2020 23:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3483 | | 02/12/2020 00:04 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3484 | GOOG-HEWT-00155466 | 02/12/2020 03:10 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3485 | | 02/12/2020 09:43 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 3486 | | 02/12/2020 13:44 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 3487 | GOOG-HEWT-00183688 | 02/12/2020 15:01 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3488 | | 02/12/2020 15:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3489 | | 02/12/2020 16:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3490 | | 02/12/2020 16:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3491 | | 02/12/2020 17:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3492 | | 02/12/2020 21:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3493 | GOOG-HEWT-00396500 | 02/12/2020 22:49 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 3494 | | 02/13/2020 01:38 | | | Email reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3495 | | 02/13/2020 15:20 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3496 | GOOG-HEWT-00192571 | 02/13/2020 15:48 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3497 | | 02/13/2020 17:02 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3498 | | 02/13/2020 19:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3499 | | 02/13/2020 19:59 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 3500 | | 02/13/2020 20:02 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3501 | | 02/13/2020 20:05 | | | Draft spreadsheet seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 3502 | | 02/13/2020 20:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3503 | | 02/14/2020 14:12 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3504 | | 02/14/2020 14:12 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3505 | | 02/14/2020 17:09 | | | Draft memorandum reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 3506 | | 02/14/2020 21:18 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3507 | GOOG-HEWT-00183736 | 02/15/2020 03:23 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3508 | GOOG-HEWT-00192576 | 02/16/2020 14:23 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3509 | GOOG-HEWT-00375957 | 02/17/2020 00:48 | | | Draft memorandum containing legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 3510 | | 02/17/2020 14:19 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3511 | | 02/17/2020 16:01 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3512 | | 02/17/2020 20:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3513 | | 02/18/2020 13:48 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3514 | GOOG-HEWT-00127220 | 02/18/2020 14:25 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3515 | | 02/18/2020 14:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3516 | | 02/18/2020 14:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3517 | GOOG-HEWT-00388607 | 02/18/2020 16:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3518 | | 02/18/2020 17:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3519 | | 02/18/2020 17:59 | | | Notes reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3520 | GOOG-HEWT-00093609 | 02/18/2020 18:55 | | | Memorandum reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3521 | | 02/18/2020 18:58 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3522 | GOOG-HEWT-00310490 | 02/18/2020 20:08 | | | Draft memorandum containing and reflecting legal advice of Struan Robertson * regarding privacy issues. | Attorney Client Communication | Redacted |
| 3523 | | 02/19/2020 00:44 | | | Memorandum seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3524 | | 02/19/2020 03:25 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3525 | | 02/19/2020 10:54 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3526 | | 02/19/2020 14:51 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3527 | | 02/19/2020 14:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3528 | | 02/19/2020 15:06 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3529 | | 02/19/2020 15:17 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3530 | GOOG-HEWT-00388598 | 02/19/2020 15:29 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3531 | | 02/19/2020 16:42 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3532 | | 02/19/2020 16:42 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3533 | | 02/19/2020 17:01 | | | Presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3534 | GOOG-HEWT-00303139 | 02/19/2020 18:04 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3535 | GOOG-HEWT-00093639 | 02/19/2020 18:25 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3536 | | 02/19/2020 20:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3537 | | 02/19/2020 20:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3538 | | 02/20/2020 02:50 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3539 | GOOG-HEWT-00183774 | 02/20/2020 13:25 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3540 | | 02/20/2020 14:14 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3541 | GOOG-HEWT-00183777 | 02/20/2020 14:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3542 | GOOG-HEWT-00155517 | 02/20/2020 15:00 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3543 | | 02/20/2020 16:53 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3544 | GOOG-HEWT-00183782 | 02/20/2020 18:51 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3545 | | 02/20/2020 22:01 | | | Draft presentation seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3546 | | 02/21/2020 14:45 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3547 | | 02/21/2020 18:48 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3548 | GOOG-HEWT-00290102 | 02/21/2020 21:37 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3549 | GOOG-HEWT-00303149 | 02/22/2020 13:15 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3550 | GOOG-HEWT-00127601 | 02/23/2020 10:44 | | | Presentation seeking and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3551 | GOOG-HEWT-00093871 | 02/23/2020 12:50 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3552 | GOOG-HEWT-00403562 | 02/23/2020 22:22 | | | Draft presentation seeking legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 3553 | | 02/24/2020 10:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3554 | | 02/24/2020 11:05 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3555 | GOOG-HEWT-00127685 | 02/24/2020 15:23 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3556 | | 02/24/2020 15:56 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3557 | | 02/24/2020 15:57 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3558 | GOOG-HEWT-00127689 | 02/24/2020 17:05 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3559 | | 02/24/2020 18:03 | | | Draft memorandum seeking and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 3560 | | 02/24/2020 19:00 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3561 | GOOG-HEWT-00145855 | 02/24/2020 21:33 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 3562 | GOOG-HEWT-00388638 | 02/24/2020 22:07 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3563 | | 02/24/2020 22:32 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3564 | | 02/25/2020 14:22 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3565 | | 02/25/2020 14:48 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3566 | | 02/25/2020 19:03 | | | Memorandum containing and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3567 | GOOG-HEWT-00292471 | 02/25/2020 21:21 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3568 | GOOG-HEWT-00127698 | 02/25/2020 21:32 | | | Notes seeking and containing legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3569 | | 02/26/2020 11:29 | | | Memorandum reflecting legal advice of Sophia Real* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3570 | | 02/26/2020 15:21 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3571 | | 02/26/2020 15:21 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3572 | | 02/26/2020 15:24 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 3573 | GOOG-HEWT-00379967 | 02/26/2020 16:52 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3574 | GOOG-HEWT-00396051 | 02/26/2020 16:56 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3575 | GOOG-HEWT-00391082 | 02/26/2020 16:58 | | | Memorandum reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 3576 | GOOG-HEWT-00396045 | 02/26/2020 17:32 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3577 | | 02/26/2020 18:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3578 | | 02/26/2020 20:43 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 3579 | | 02/26/2020 21:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3580 | | 02/26/2020 21:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3581 | GOOG-HEWT-00393161 | 02/27/2020 04:45 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3582 | | 02/27/2020 10:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3583 | | 02/27/2020 11:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3584 | | 02/27/2020 12:13 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3585 | | 02/27/2020 12:13 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3586 | | 02/27/2020 13:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3587 | | 02/27/2020 14:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3588 | GOOG-HEWT-00127759 | 02/27/2020 14:53 | | | Notes reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3589 | | 02/27/2020 16:17 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3590 | GOOG-HEWT-00113967 | 02/27/2020 19:42 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3591 | | 02/27/2020 20:05 | | | Presentation reflecting legal advice of Keith Enright* regarding policy compliance. | Attorney Client Communication | |
| 3592 | | 02/27/2020 20:18 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3593 | | 02/27/2020 20:45 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3594 | GOOG-HEWT-00310667 | 02/27/2020 21:05 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3595 | GOOG-HEWT-00310669 | 02/27/2020 21:13 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3596 | | 02/27/2020 22:07 | | | Email containing legal advice of Uchech Okerekei* regarding regulatory issues. | Attorney Client Communication | |
| 3597 | | 02/27/2020 22:32 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3598 | | 02/27/2020 23:30 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3599 | GOOG-HEWT-00176591 | 02/28/2020 03:58 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3600 | | 02/28/2020 12:10 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3601 | | 02/28/2020 13:33 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3602 | | 02/28/2020 13:45 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3603 | | 02/28/2020 13:47 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3604 | | 02/28/2020 13:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3605 | | 02/28/2020 14:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3606 | | 02/28/2020 14:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3607 | GOOG-HEWT-00127780 | 02/28/2020 14:51 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3608 | GOOG-HEWT-00310700 | 02/28/2020 14:51 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3609 | GOOG-HEWT-00379964 | 02/28/2020 14:51 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3610 | | 02/28/2020 15:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3611 | | 02/28/2020 15:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3612 | | 02/28/2020 15:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3613 | | 02/28/2020 15:10 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3614 | | 02/28/2020 15:13 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3615 | | 02/28/2020 16:04 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3616 | | 02/28/2020 16:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3617 | | 02/28/2020 17:01 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3618 | | 02/28/2020 17:32 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3619 | | 02/28/2020 18:02 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3620 | | 02/28/2020 21:19 | | | Draft presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3621 | GOOG-HEWT-00145883 | 02/28/2020 22:58 | | | Notes reflecting legal advice of Matt Kellogg* regarding policy compliance. | Attorney Client Communication | Redacted |
| 3622 | | 02/28/2020 23:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3623 | | 02/29/2020 00:17 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3624 | | 02/29/2020 14:14 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 3625 | | 02/29/2020 22:55 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3626 | GOOG-HEWT-00093968 | 03/01/2020 04:23 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3627 | | 03/02/2020 00:50 | | | Memorandum reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 3628 | | 03/02/2020 01:04 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3629 | | 03/02/2020 02:54 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3630 | | 03/02/2020 03:40 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3631 | | 03/02/2020 03:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3632 | | 03/02/2020 03:54 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3633 | | 03/02/2020 04:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3634 | | 03/02/2020 04:49 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3635 | | 03/02/2020 05:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3636 | | 03/02/2020 10:03 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3637 | | 03/02/2020 12:20 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3638 | | 03/02/2020 13:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3639 | GOOG-HEWT-00127785 | 03/02/2020 13:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3640 | GOOG-HEWT-00192582 | 03/02/2020 14:43 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3641 | GOOG-HEWT-00145971 | 03/02/2020 14:43 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3642 | GOOG-HEWT-00127789 | 03/02/2020 14:43 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3643 | GOOG-HEWT-00114167 | 03/02/2020 14:43 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3644 | GOOG-HEWT-00156012 | 03/02/2020 14:43 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3645 | GOOG-HEWT-00183922 | 03/02/2020 14:43 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3646 | GOOG-HEWT-00152232 | 03/02/2020 14:43 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3647 | GOOG-HEWT-00288541 | 03/02/2020 14:43 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3648 | GOOG-HEWT-00303188 | 03/02/2020 14:43 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3649 | GOOG-HEWT-00277523 | 03/02/2020 14:43 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3650 | GOOG-HEWT-00265851 | 03/02/2020 14:43 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3651 | GOOG-HEWT-00127794 | 03/02/2020 19:41 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3652 | GOOG-HEWT-00387265 | 03/02/2020 19:53 | | | Memorandum seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 3653 | | 03/02/2020 21:13 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3654 | | 03/02/2020 21:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3655 | | 03/02/2020 22:38 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3656 | | 03/02/2020 23:03 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3657 | | 03/02/2020 23:03 | | | Memorandum sent for the purpose of seeking legal advice of Peter Cimentarov* regarding regulatory issues. | Attorney Client Communication | |
| 3658 | | 03/03/2020 01:08 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 3659 | | 03/03/2020 01:08 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 3660 | | 03/03/2020 01:16 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3661 | GOOG-HEWT-00127868 | 03/03/2020 15:42 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3662 | | 03/03/2020 16:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3663 | | 03/03/2020 17:43 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3664 | GOOG-HEWT-00376284 | 03/03/2020 17:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3665 | | 03/03/2020 19:46 | | | Draft memorandum containing legal advice of Daniel Bitton* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3666 | GOOG-HEWT-00303193 | 03/03/2020 20:07 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3667 | | 03/03/2020 20:23 | | | Draft filing prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3668 | | 03/03/2020 20:34 | | | Email reflecting legal advice of Jessica Staples* regarding privacy issues. | Attorney Client Communication | |
| 3669 | | 03/03/2020 21:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3670 | GOOG-HEWT-00277526 | 03/03/2020 21:35 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3671 | | 03/03/2020 21:47 | | | Email containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3672 | | 03/03/2020 22:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3673 | | 03/03/2020 22:42 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3674 | | 03/03/2020 22:42 | | | Compilation collected by and reflecting legal advice of Peter Cimentarov* regarding privacy issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3675 | | 03/03/2020 22:42 | | | Compilation collected by and reflecting legal advice of Peter Cimentarov* regarding privacy issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3676 | | 03/03/2020 22:42 | | | Compilation collected by and reflecting legal advice of Peter Cimentarov* regarding privacy issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3677 | | 03/03/2020 22:42 | | | Compilation collected by and reflecting legal advice of Peter Cimentarov* regarding privacy issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3678 | | 03/03/2020 22:42 | | | Compilation collected by and reflecting legal advice of Peter Cimentarov* regarding privacy issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3679 | | 03/03/2020 23:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3680 | | 03/04/2020 02:34 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 3681 | | 03/04/2020 12:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3682 | | 03/04/2020 15:11 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3683 | | 03/04/2020 16:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3684 | | 03/04/2020 16:58 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3685 | | 03/04/2020 19:38 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3686 | | 03/04/2020 20:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3687 | | 03/04/2020 20:55 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3688 | | 03/04/2020 21:59 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3689 | | 03/04/2020 21:59 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3690 | | 03/04/2020 22:48 | | | Email reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3691 | | 03/05/2020 11:40 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3692 | | 03/05/2020 12:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3693 | | 03/05/2020 12:42 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3694 | GOOG-HEWT-00192585 | 03/05/2020 15:34 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3695 | | 03/05/2020 16:00 | | | Draft filing reflecting legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3696 | | 03/05/2020 19:16 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | |
| 3697 | | 03/05/2020 19:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3698 | | 03/05/2020 20:53 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3699 | | 03/05/2020 20:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3700 | | 03/05/2020 20:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3701 | | 03/05/2020 21:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3702 | | 03/05/2020 21:04 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3703 | GOOG-HEWT-00392195 | 03/05/2020 21:32 | | | Notes containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3704 | | 03/05/2020 23:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3705 | | 03/05/2020 23:38 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3706 | | 03/05/2020 23:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3707 | | 03/05/2020 23:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3708 | | 03/06/2020 13:00 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3709 | | 03/06/2020 13:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3710 | | 03/06/2020 14:03 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 3711 | | 03/06/2020 15:23 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3712 | | 03/06/2020 16:06 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3713 | | 03/06/2020 16:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3714 | | 03/06/2020 16:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3715 | | 03/06/2020 17:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3716 | | 03/06/2020 17:06 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3717 | | 03/06/2020 17:11 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3718 | | 03/06/2020 17:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3719 | | 03/06/2020 21:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3720 | | 03/06/2020 22:19 | | | Memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3721 | | 03/07/2020 18:53 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 3722 | | 03/07/2020 19:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 3723 | | 03/09/2020 00:13 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3724 | | 03/09/2020 01:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3725 | | 03/09/2020 14:53 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3726 | GOOG-HEWT-00114197 | 03/09/2020 15:28 | | | Spreadsheet seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3727 | | 03/09/2020 18:53 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3728 | GOOG-HEWT-00151229 | 03/09/2020 18:54 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3729 | | 03/09/2020 21:33 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3730 | GOOG-HEWT-00281539 | 03/10/2020 15:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3731 | | 03/10/2020 18:03 | | | Draft memorandum seeking and reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 3732 | | 03/10/2020 21:19 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 3733 | GOOG-HEWT-00156028 | 03/10/2020 21:27 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 3734 | | 03/11/2020 16:38 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3735 | | 03/11/2020 19:51 | | | Presentation containing legal advice of Liz Daly* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3736 | | 03/12/2020 10:51 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3737 | | 03/12/2020 12:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3738 | | 03/12/2020 12:44 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3739 | | 03/12/2020 15:16 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3740 | | 03/12/2020 15:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3741 | | 03/12/2020 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3742 | | 03/12/2020 18:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3743 | | 03/12/2020 22:12 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3744 | | 03/13/2020 16:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3745 | | 03/13/2020 17:03 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3746 | | 03/13/2020 17:03 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3747 | | 03/13/2020 17:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3748 | | 03/13/2020 17:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3749 | | 03/13/2020 17:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3750 | | 03/15/2020 11:23 | | | Memorandum sent for the purpose of seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 3751 | | 03/15/2020 21:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3752 | | 03/16/2020 14:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3753 | | 03/16/2020 18:44 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3754 | | 03/16/2020 19:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3755 | | 03/16/2020 20:51 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3756 | | 03/16/2020 21:21 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3757 | | 03/16/2020 22:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3758 | | 03/17/2020 01:15 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3759 | GOOG-HEWT-00184005 | 03/17/2020 13:52 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3760 | GOOG-HEWT-00114336 | 03/17/2020 13:52 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3761 | GOOG-HEWT-00277559 | 03/17/2020 13:52 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3762 | GOOG-HEWT-00249746 | 03/17/2020 13:52 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3763 | | 03/17/2020 14:22 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3764 | | 03/17/2020 17:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3765 | | 03/17/2020 17:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3766 | | 03/17/2020 18:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3767 | | 03/17/2020 22:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3768 | | 03/18/2020 03:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3769 | | 03/18/2020 12:36 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3770 | | 03/18/2020 12:36 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3771 | GOOG-HEWT-00145990 | 03/18/2020 14:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3772 | GOOG-HEWT-00128041 | 03/18/2020 14:31 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3773 | GOOG-HEWT-00231121 | 03/18/2020 14:31 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3774 | | 03/18/2020 17:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3775 | | 03/18/2020 18:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3776 | | 03/18/2020 18:09 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3777 | GOOG-HEWT-00184020 | 03/18/2020 19:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3778 | | 03/18/2020 20:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3779 | | 03/18/2020 20:51 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3780 | | 03/18/2020 21:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3781 | | 03/18/2020 23:28 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 3782 | | 03/19/2020 00:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3783 | | 03/19/2020 00:27 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 3784 | GOOG-HEWT-00184023 | 03/19/2020 01:04 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3785 | GOOG-HEWT-00184029 | 03/19/2020 01:22 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3786 | GOOG-HEWT-00184036 | 03/19/2020 01:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3787 | GOOG-HEWT-00184043 | 03/19/2020 01:36 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3788 | GOOG-HEWT-00184050 | 03/19/2020 02:03 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3789 | GOOG-HEWT-00184058 | 03/19/2020 02:21 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3790 | GOOG-HEWT-00184066 | 03/19/2020 02:24 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3791 | | 03/19/2020 05:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3792 | | 03/19/2020 06:07 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 3793 | | 03/19/2020 06:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3794 | GOOG-HEWT-00327456 | 03/19/2020 10:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3795 | | 03/19/2020 10:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3796 | | 03/19/2020 10:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3797 | GOOG-HEWT-00327458 | 03/19/2020 10:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3798 | | 03/19/2020 10:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3799 | | 03/19/2020 12:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3800 | GOOG-HEWT-00327460 | 03/19/2020 12:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3801 | | 03/19/2020 14:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3802 | | 03/19/2020 14:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3803 | | 03/19/2020 18:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3804 | | 03/19/2020 18:44 | | | Notes seeking and reflecting legal advice of Shivram Sankar* regarding regulatory issues. | Attorney Client Communication | |
| 3805 | | 03/19/2020 20:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3806 | | 03/19/2020 21:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3807 | GOOG-HEWT-00184089 | 03/20/2020 00:26 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3808 | GOOG-HEWT-00184101 | 03/20/2020 00:56 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3809 | GOOG-HEWT-00184114 | 03/20/2020 01:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3810 | | 03/20/2020 14:23 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3811 | | 03/20/2020 16:09 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3812 | | 03/20/2020 16:43 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3813 | | 03/20/2020 18:21 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3814 | | 03/20/2020 20:38 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3815 | | 03/20/2020 20:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3816 | | 03/20/2020 21:58 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3817 | | 03/20/2020 21:58 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3818 | | 03/21/2020 17:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3819 | | 03/23/2020 13:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3820 | | 03/23/2020 15:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3821 | GOOG-HEWT-00128157 | 03/23/2020 15:35 | | | Notes reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3822 | | 03/23/2020 15:41 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3823 | | 03/23/2020 17:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3824 | | 03/23/2020 17:31 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3825 | | 03/23/2020 17:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3826 | | 03/23/2020 18:23 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3827 | | 03/23/2020 18:23 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3828 | | 03/23/2020 18:28 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3829 | | 03/23/2020 18:50 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3830 | | 03/23/2020 19:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3831 | | 03/23/2020 19:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3832 | | 03/23/2020 19:29 | | | Email containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3833 | | 03/23/2020 20:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3834 | | 03/23/2020 20:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3835 | | 03/23/2020 20:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3836 | | 03/23/2020 21:26 | | | Email seeking legal advice of Tom O'Flynn* regarding policy compliance. | Attorney Client Communication | |
| 3837 | | 03/23/2020 21:26 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 3838 | | 03/23/2020 21:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3839 | | 03/23/2020 21:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3840 | | 03/23/2020 21:33 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3841 | | 03/23/2020 21:33 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 3842 | | 03/23/2020 21:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3843 | | 03/23/2020 21:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3844 | | 03/23/2020 21:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3845 | | 03/23/2020 21:50 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 3846 | | 03/23/2020 21:50 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 3847 | | 03/23/2020 22:08 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3848 | | 03/23/2020 22:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3849 | | 03/23/2020 22:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3850 | | 03/23/2020 22:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3851 | | 03/23/2020 22:25 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3852 | | 03/23/2020 22:45 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 3853 | | 03/23/2020 22:59 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3854 | GOOG-HEWT-00184117 | 03/24/2020 00:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3855 | | 03/24/2020 01:06 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3856 | | 03/24/2020 01:55 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3857 | | 03/24/2020 02:35 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3858 | | 03/24/2020 02:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3859 | GOOG-HEWT-00152243 | 03/24/2020 07:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3860 | | 03/24/2020 07:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3861 | | 03/24/2020 11:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3862 | | 03/24/2020 11:34 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3863 | | 03/24/2020 11:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3864 | | 03/24/2020 12:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3865 | | 03/24/2020 13:19 | | | Draft presentation reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 3866 | | 03/24/2020 13:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3867 | | 03/24/2020 14:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3868 | GOOG-HEWT-00184119 | 03/24/2020 14:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3869 | GOOG-HEWT-00184122 | 03/24/2020 15:00 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3870 | | 03/24/2020 15:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3871 | | 03/24/2020 15:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3872 | GOOG-HEWT-00249781 | 03/24/2020 17:29 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3873 | | 03/24/2020 17:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3874 | | 03/25/2020 14:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3875 | | 03/25/2020 17:57 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3876 | | 03/25/2020 23:34 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3877 | GOOG-HEWT-00249809 | 03/26/2020 00:14 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 3878 | GOOG-HEWT-00114370 | 03/26/2020 02:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3879 | | 03/26/2020 02:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3880 | | 03/26/2020 02:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 3881 | GOOG-HEWT-00128194 | 03/26/2020 15:44 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 3882 | | 03/26/2020 16:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3883 | | 03/26/2020 17:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3884 | | 03/26/2020 19:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3885 | | 03/26/2020 19:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3886 | | 03/26/2020 19:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3887 | | 03/26/2020 20:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3888 | | 03/26/2020 20:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3889 | | 03/26/2020 20:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3890 | | 03/26/2020 21:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3891 | GOOG-HEWT-00156051 | 03/27/2020 18:24 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 3892 | | 03/27/2020 21:43 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3893 | | 03/29/2020 18:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3894 | | 03/29/2020 21:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3895 | | 03/29/2020 22:00 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3896 | | 03/29/2020 23:29 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3897 | | 03/30/2020 10:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3898 | | 03/30/2020 10:56 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3899 | | 03/30/2020 12:48 | | | Email seeking and containing legal advice of Struan Roberton* regarding privacy issues. | Attorney Client Communication | |
| 3900 | | 03/30/2020 13:08 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 3901 | GOOG-HEWT-00192606 | 03/30/2020 14:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3902 | | 03/30/2020 15:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3903 | | 03/30/2020 15:38 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3904 | | 03/30/2020 15:49 | | | Email seeking and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 3905 | GOOG-HEWT-00263049 | 03/30/2020 20:40 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3906 | | 03/30/2020 21:52 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3907 | GOOG-HEWT-00114376 | 03/31/2020 04:22 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3908 | | 03/31/2020 10:39 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3909 | | 03/31/2020 10:39 | | | Draft chart sent for the purpose of seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3910 | | 03/31/2020 11:54 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3911 | | 03/31/2020 15:17 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3912 | | 03/31/2020 16:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3913 | | 03/31/2020 16:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3914 | | 03/31/2020 16:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3915 | | 03/31/2020 16:37 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3916 | | 03/31/2020 16:37 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3917 | | 03/31/2020 16:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3918 | | 03/31/2020 17:25 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3919 | | 03/31/2020 17:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3920 | | 03/31/2020 18:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3921 | | 03/31/2020 18:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3922 | | 03/31/2020 19:05 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3923 | | 03/31/2020 19:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3924 | | 03/31/2020 19:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3925 | | 03/31/2020 19:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3926 | GOOG-HEWT-00335817 | 03/31/2020 20:29 | | | Notes reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 3927 | | 03/31/2020 23:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3928 | | 04/01/2020 00:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3929 | GOOG-HEWT-00146013 | 04/01/2020 14:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3930 | GOOG-HEWT-00184164 | 04/01/2020 14:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3931 | GOOG-HEWT-00146015 | 04/01/2020 15:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3932 | GOOG-HEWT-00192610 | 04/01/2020 15:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3933 | GOOG-HEWT-00146017 | 04/01/2020 15:42 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3934 | GOOG-HEWT-00184170 | 04/01/2020 15:47 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3935 | GOOG-HEWT-00192613 | 04/01/2020 15:52 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3936 | GOOG-HEWT-00146019 | 04/01/2020 15:52 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3937 | | 04/01/2020 16:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3938 | | 04/01/2020 16:46 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3939 | | 04/01/2020 17:49 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3940 | | 04/01/2020 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3941 | | 04/01/2020 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3942 | | 04/01/2020 20:43 | | | Memorandum seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 3943 | | 04/01/2020 21:06 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 3944 | | 04/01/2020 21:07 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3945 | | 04/01/2020 22:05 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3946 | | 04/01/2020 22:05 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3947 | | 04/01/2020 22:05 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3948 | | 04/01/2020 22:05 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3949 | | 04/01/2020 22:05 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3950 | | 04/01/2020 22:05 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3951 | | 04/01/2020 22:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3952 | | 04/01/2020 22:05 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3953 | | 04/01/2020 22:05 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3954 | | 04/01/2020 22:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3955 | | 04/01/2020 22:06 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 3956 | | 04/01/2020 22:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 3957 | | 04/01/2020 22:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3958 | | 04/01/2020 22:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3959 | | 04/01/2020 22:16 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3960 | | 04/02/2020 11:46 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3961 | GOOG-HEWT-00146023 | 04/02/2020 13:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3962 | GOOG-HEWT-00184192 | 04/02/2020 13:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3963 | | 04/02/2020 13:28 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3964 | GOOG-HEWT-00146025 | 04/02/2020 13:42 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3965 | GOOG-HEWT-00192619 | 04/02/2020 13:47 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3966 | | 04/02/2020 16:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3967 | | 04/02/2020 22:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3968 | | 04/02/2020 22:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3969 | | 04/03/2020 10:58 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 3970 | | 04/03/2020 13:53 | | | Spreadsheet reflecting legal advice of James Kevany* regarding contractual issues. | Attorney Client Communication | |
| 3971 | GOOG-HEWT-00114417 | 04/03/2020 18:36 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3972 | | 04/03/2020 21:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3973 | | 04/03/2020 21:47 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3974 | GOOG-HEWT-00327562 | 04/03/2020 21:50 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3975 | | 04/03/2020 21:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3976 | | 04/03/2020 22:04 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3977 | | 04/03/2020 22:53 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3978 | | 04/03/2020 22:58 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3979 | | 04/04/2020 00:21 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3980 | GOOG-HEWT-00184205 | 04/05/2020 06:31 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 3981 | | 04/05/2020 16:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 3982 | | 04/06/2020 12:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 3983 | | 04/06/2020 12:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3984 | | 04/06/2020 13:37 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3985 | | 04/06/2020 13:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3986 | | 04/06/2020 13:59 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 3987 | | 04/06/2020 14:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3988 | | 04/06/2020 15:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3989 | | 04/06/2020 15:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3990 | | 04/06/2020 15:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 3991 | | 04/06/2020 15:02 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 3992 | | 04/06/2020 15:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3993 | | 04/06/2020 16:29 | | | Email seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 3994 | | 04/06/2020 16:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 3995 | GOOG-HEWT-00152246 | 04/06/2020 18:04 | | | Presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 3996 | | 04/06/2020 19:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3997 | | 04/06/2020 19:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3998 | | 04/06/2020 19:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 3999 | | 04/06/2020 19:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4000 | | 04/06/2020 19:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4001 | | 04/06/2020 19:52 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4002 | | 04/06/2020 19:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4003 | | 04/06/2020 19:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4004 | | 04/06/2020 20:16 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4005 | | 04/06/2020 20:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4006 | | 04/06/2020 20:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4007 | | 04/06/2020 21:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4008 | | 04/06/2020 21:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4009 | | 04/06/2020 22:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4010 | | 04/06/2020 22:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4011 | | 04/06/2020 22:41 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4012 | | 04/07/2020 00:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4013 | | 04/07/2020 04:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4014 | | 04/07/2020 11:19 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4015 | | 04/07/2020 11:39 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4016 | | 04/07/2020 11:42 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4017 | | 04/07/2020 12:52 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4018 | | 04/07/2020 12:57 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4019 | | 04/07/2020 13:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4020 | | 04/07/2020 13:22 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4021 | | 04/07/2020 13:22 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4022 | | 04/07/2020 13:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4023 | | 04/07/2020 13:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4024 | | 04/07/2020 14:16 | | | Draft presentation seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 4025 | | 04/07/2020 14:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4026 | | 04/07/2020 14:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4027 | GOOG-HEWT-00156053 | 04/07/2020 15:04 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4028 | | 04/07/2020 15:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4029 | | 04/07/2020 15:57 | | | Memorandum containing legal advice of Kent Walker* regarding policy compliance regarding prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 4030 | | 04/07/2020 16:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4031 | | 04/07/2020 19:02 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4032 | | 04/07/2020 19:08 | | | Email seeking and containing legal advice of Struan Roberston* regarding privacy issues. | Attorney Client Communication | |
| 4033 | | 04/07/2020 20:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4034 | GOOG-HEWT-00311320 | 04/07/2020 20:11 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4035 | | 04/07/2020 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4036 | | 04/07/2020 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4037 | | 04/07/2020 23:52 | | | Email containing legal advice of John LoForese* regarding privacy issues. | Attorney Client Communication | |
| 4038 | | 04/08/2020 01:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4039 | | 04/08/2020 05:47 | | | Draft presentation seeking legal advice of Jessica Gan Lee* regarding privacy issues. | Attorney Client Communication | |
| 4040 | | 04/08/2020 11:55 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4041 | | 04/08/2020 12:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4042 | | 04/08/2020 12:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4043 | | 04/08/2020 12:46 | | | Email seeking legal advice of Will Devries* regarding privacy issues. | Attorney Client Communication | |
| 4044 | | 04/08/2020 13:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4045 | | 04/08/2020 13:58 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 4046 | | 04/08/2020 14:07 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4047 | | 04/08/2020 14:40 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4048 | GOOG-HEWT-00381846 | 04/08/2020 15:07 | | | Spreadsheet seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4049 | | 04/08/2020 16:34 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4050 | | 04/08/2020 16:35 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4051 | | 04/08/2020 16:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4052 | GOOG-HEWT-00192624 | 04/08/2020 17:10 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4053 | | 04/08/2020 17:24 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4054 | | 04/08/2020 17:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4055 | GOOG-HEWT-00383293 | 04/08/2020 17:29 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 4056 | GOOG-HEWT-00176716 | 04/08/2020 20:20 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4057 | | 04/08/2020 21:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4058 | | 04/08/2020 21:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4059 | | 04/09/2020 02:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4060 | GOOG-HEWT-00114442 | 04/09/2020 02:11 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4061 | | 04/09/2020 02:55 | | | Email seeking legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | |
| 4062 | GOOG-HEWT-00393139 | 04/09/2020 03:15 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 4063 | | 04/09/2020 03:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4064 | | 04/09/2020 03:40 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4065 | | 04/09/2020 03:56 | | | Email seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 4066 | | 04/09/2020 04:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4067 | | 04/09/2020 04:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4068 | | 04/09/2020 04:29 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4069 | | 04/09/2020 04:32 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4070 | GOOG-HEWT-00303429 | 04/09/2020 04:45 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 4071 | | 04/09/2020 11:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4072 | | 04/09/2020 12:27 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4073 | | 04/09/2020 12:27 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4074 | | 04/09/2020 12:46 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4075 | | 04/09/2020 12:46 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4076 | | 04/09/2020 13:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4077 | | 04/09/2020 13:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4078 | GOOG-HEWT-00146308 | 04/09/2020 14:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4079 | GOOG-HEWT-00192625 | 04/09/2020 14:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4080 | GOOG-HEWT-00184247 | 04/09/2020 14:29 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4081 | | 04/09/2020 14:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4082 | | 04/09/2020 15:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4083 | | 04/09/2020 16:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4084 | | 04/09/2020 17:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4085 | | 04/09/2020 18:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4086 | | 04/09/2020 18:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4087 | | 04/09/2020 20:14 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4088 | | 04/09/2020 20:24 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4089 | | 04/10/2020 02:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4090 | | 04/10/2020 02:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4091 | GOOG-HEWT-00094871 | 04/10/2020 03:15 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4092 | GOOG-HEWT-00094886 | 04/10/2020 03:46 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4093 | | 04/10/2020 04:22 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4094 | | 04/10/2020 04:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4095 | | 04/10/2020 04:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4096 | | 04/10/2020 12:49 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4097 | GOOG-HEWT-00288619 | 04/10/2020 12:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4098 | | 04/10/2020 12:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4099 | | 04/10/2020 12:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4100 | | 04/10/2020 12:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4101 | | 04/10/2020 13:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4102 | | 04/10/2020 13:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4103 | | 04/10/2020 13:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4104 | GOOG-HEWT-00288621 | 04/10/2020 13:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4105 | | 04/10/2020 13:17 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 4106 | | 04/10/2020 13:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4107 | | 04/10/2020 14:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4108 | | 04/10/2020 14:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4109 | | 04/10/2020 16:22 | | | Notes seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 4110 | | 04/10/2020 17:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4111 | | 04/12/2020 14:19 | | | Email prepared at the direction and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 4112 | | 04/13/2020 12:47 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4113 | | 04/13/2020 13:29 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4114 | GOOG-HEWT-00311452 | 04/13/2020 13:35 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4115 | | 04/13/2020 14:16 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4116 | | 04/13/2020 15:39 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4117 | GOOG-HEWT-00311459 | 04/13/2020 16:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4118 | GOOG-HEWT-00156091 | 04/13/2020 16:54 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4119 | GOOG-HEWT-00146327 | 04/13/2020 19:06 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4120 | GOOG-HEWT-00114470 | 04/13/2020 19:06 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4121 | | 04/13/2020 20:05 | | | Draft agreement reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 4122 | | 04/13/2020 22:06 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4123 | GOOG-HEWT-00250275 | 04/13/2020 22:16 | | | Memorandum containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4124 | GOOG-HEWT-00176763 | 04/14/2020 04:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4125 | | 04/14/2020 13:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4126 | | 04/14/2020 13:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4127 | | 04/14/2020 13:19 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4128 | | 04/14/2020 14:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4129 | | 04/14/2020 14:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4130 | | 04/14/2020 14:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4131 | | 04/14/2020 14:26 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4132 | | 04/14/2020 14:31 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4133 | | 04/14/2020 14:50 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4134 | | 04/14/2020 15:56 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4135 | | 04/14/2020 17:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4136 | | 04/14/2020 17:22 | | | Notes seeking and containing legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | |
| 4137 | | 04/14/2020 18:00 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4138 | GOOG-HEWT-00311504 | 04/14/2020 18:20 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4139 | | 04/14/2020 19:36 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4140 | | 04/14/2020 21:53 | | | Draft memorandum seeking and containing legal advice of Mark Popofsky* regarding regulatory issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 4141 | | 04/14/2020 22:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4142 | | 04/15/2020 12:48 | | | Draft presentation seeking and containing legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 4143 | | 04/15/2020 17:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4144 | | 04/15/2020 18:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4145 | | 04/15/2020 18:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4146 | GOOG-HEWT-00114473 | 04/15/2020 20:31 | | | Email containing legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4147 | GOOG-HEWT-00288625 | 04/15/2020 20:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4148 | | 04/15/2020 20:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4149 | | 04/15/2020 20:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4150 | | 04/15/2020 21:03 | | | Draft presentation seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4151 | | 04/15/2020 23:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4152 | | 04/16/2020 00:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4153 | | 04/16/2020 00:28 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4154 | | 04/16/2020 01:45 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4155 | | 04/16/2020 05:05 | | | Email seeking legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 4156 | GOOG-HEWT-00192628 | 04/16/2020 11:30 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4157 | | 04/16/2020 11:48 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4158 | | 04/16/2020 11:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4159 | | 04/16/2020 13:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4160 | | 04/16/2020 13:46 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4161 | | 04/16/2020 13:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4162 | | 04/16/2020 17:03 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4163 | | 04/16/2020 17:03 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4164 | | 04/16/2020 17:47 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4165 | | 04/16/2020 18:14 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4166 | | 04/16/2020 18:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4167 | | 04/16/2020 18:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4168 | | 04/16/2020 18:53 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4169 | | 04/16/2020 19:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4170 | | 04/16/2020 20:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4171 | | 04/16/2020 20:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4172 | | 04/16/2020 20:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4173 | | 04/16/2020 20:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4174 | | 04/16/2020 21:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4175 | | 04/16/2020 21:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4176 | | 04/16/2020 21:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4177 | | 04/16/2020 23:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4178 | | 04/16/2020 23:14 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4179 | GOOG-HEWT-00128320 | 04/17/2020 03:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4180 | | 04/17/2020 05:05 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4181 | | 04/17/2020 05:05 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4182 | | 04/17/2020 05:28 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4183 | | 04/17/2020 05:28 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4184 | | 04/17/2020 05:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4185 | | 04/17/2020 05:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4186 | | 04/17/2020 11:27 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4187 | | 04/17/2020 11:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4188 | | 04/17/2020 11:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4189 | | 04/17/2020 12:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4190 | | 04/17/2020 12:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4191 | | 04/17/2020 13:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4192 | | 04/17/2020 13:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4193 | | 04/17/2020 13:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4194 | | 04/17/2020 13:46 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4195 | | 04/17/2020 13:56 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4196 | | 04/17/2020 15:06 | | | Email collected at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4197 | | 04/17/2020 15:33 | | | Email seeking legal advice of Tom O'Flynn* regarding policy compliance. | Attorney Client Communication | |
| 4198 | | 04/17/2020 15:33 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4199 | | 04/17/2020 15:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4200 | | 04/17/2020 15:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4201 | | 04/17/2020 15:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4202 | | 04/17/2020 16:15 | | | Email reflecting legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 4203 | | 04/17/2020 16:15 | | | Draft patent application sent for the purpose of seeking legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 4204 | | 04/17/2020 16:15 | | | Draft memorandum sent for the purpose of seeking legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 4205 | | 04/17/2020 17:04 | | | Email containing legal advice of Jessica Staples* regarding privacy issues. | Attorney Client Communication | |
| 4206 | | 04/17/2020 17:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4207 | | 04/17/2020 17:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4208 | | 04/17/2020 19:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4209 | | 04/17/2020 20:40 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4210 | | 04/17/2020 20:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4211 | | 04/17/2020 21:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4212 | | 04/17/2020 21:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4213 | GOOG-HEWT-00128323 | 04/17/2020 21:45 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4214 | GOOG-HEWT-00128326 | 04/17/2020 22:50 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 4215 | | 04/19/2020 12:47 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4216 | | 04/19/2020 12:52 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4217 | | 04/19/2020 15:48 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4218 | | 04/19/2020 15:48 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4219 | GOOG-HEWT-00327690 | 04/20/2020 04:41 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4220 | | 04/20/2020 11:09 | | | Draft memorandum seeking and containing legal advice of Blake Reese* regarding regulatory issues. | Attorney Client Communication | |
| 4221 | | 04/20/2020 11:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4222 | | 04/20/2020 12:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4223 | GOOG-HEWT-00327694 | 04/20/2020 13:14 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4224 | | 04/20/2020 18:53 | | | Spreadsheet seeking and containing legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | |
| 4225 | | 04/20/2020 23:13 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4226 | | 04/20/2020 23:13 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4227 | | 04/20/2020 23:24 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4228 | | 04/20/2020 23:24 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4229 | | 04/21/2020 15:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4230 | | 04/21/2020 15:32 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4231 | | 04/21/2020 15:32 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4232 | | 04/21/2020 16:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4233 | | 04/21/2020 16:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4234 | | 04/21/2020 17:09 | | | Email seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | |
| 4235 | | 04/21/2020 17:09 | | | Email seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | |
| 4236 | | 04/21/2020 17:29 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4237 | | 04/21/2020 17:29 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4238 | | 04/21/2020 17:37 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4239 | | 04/21/2020 17:37 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4240 | GOOG-HEWT-00114483 | 04/21/2020 18:24 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4241 | | 04/21/2020 19:10 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4242 | | 04/21/2020 19:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4243 | | 04/21/2020 20:26 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4244 | | 04/21/2020 20:26 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4245 | | 04/21/2020 22:27 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4246 | | 04/21/2020 22:27 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4247 | | 04/21/2020 22:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4248 | | 04/21/2020 22:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4249 | | 04/21/2020 23:42 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4250 | | 04/21/2020 23:44 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4251 | | 04/21/2020 23:44 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4252 | | 04/22/2020 00:05 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4253 | | 04/22/2020 00:12 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4254 | | 04/22/2020 00:12 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4255 | | 04/22/2020 00:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4256 | | 04/22/2020 00:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4257 | | 04/22/2020 00:30 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4258 | | 04/22/2020 00:42 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4259 | | 04/22/2020 01:31 | | | Email seeking and containing legal advice of Oliver Zee * regarding privacy issues. | Attorney Client Communication | |
| 4260 | | 04/22/2020 01:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4261 | | 04/22/2020 01:31 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4262 | | 04/22/2020 02:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4263 | | 04/22/2020 02:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4264 | | 04/22/2020 02:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4265 | | 04/22/2020 02:29 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 4266 | | 04/22/2020 04:02 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4267 | | 04/22/2020 11:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4268 | | 04/22/2020 11:48 | | | Email seeking and containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 4269 | | 04/22/2020 11:48 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 4270 | | 04/22/2020 13:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4271 | | 04/22/2020 13:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4272 | | 04/22/2020 13:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4273 | | 04/22/2020 13:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4274 | | 04/22/2020 13:33 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4275 | | 04/22/2020 13:36 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4276 | | 04/22/2020 15:57 | | | Draft presentation seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4277 | GOOG-HEWT-00237282 | 04/22/2020 16:05 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4278 | | 04/22/2020 16:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4279 | | 04/22/2020 16:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4280 | | 04/22/2020 18:38 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4281 | GOOG-HEWT-00288627 | 04/22/2020 18:38 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4282 | | 04/22/2020 18:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4283 | | 04/22/2020 19:21 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4284 | | 04/22/2020 19:27 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4285 | | 04/22/2020 19:38 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4286 | | 04/22/2020 19:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4287 | | 04/22/2020 19:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4288 | | 04/22/2020 19:57 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 4289 | | 04/22/2020 19:57 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4290 | | 04/22/2020 20:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4291 | GOOG-HEWT-00128336 | 04/22/2020 21:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4292 | | 04/22/2020 21:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4293 | | 04/22/2020 21:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4294 | | 04/22/2020 21:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4295 | | 04/22/2020 21:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4296 | GOOG-HEWT-00192633 | 04/22/2020 21:56 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4297 | | 04/22/2020 23:11 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4298 | | 04/23/2020 06:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4299 | | 04/23/2020 11:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4300 | | 04/23/2020 13:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4301 | GOOG-HEWT-00362936 | 04/23/2020 14:47 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 4302 | | 04/23/2020 15:05 | | | Email seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 4303 | | 04/23/2020 15:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4304 | | 04/23/2020 15:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4305 | | 04/23/2020 19:17 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4306 | GOOG-HEWT-00151243 | 04/23/2020 19:33 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4307 | GOOG-HEWT-00176825 | 04/23/2020 19:33 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4308 | GOOG-HEWT-00156300 | 04/23/2020 19:33 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4309 | GOOG-HEWT-00184310 | 04/23/2020 19:33 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4310 | | 04/23/2020 22:03 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4311 | | 04/23/2020 22:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4312 | | 04/23/2020 22:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4313 | | 04/23/2020 22:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4314 | | 04/23/2020 22:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4315 | GOOG-HEWT-00167483 | 04/23/2020 23:33 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4316 | GOOG-HEWT-00250394 | 04/24/2020 02:38 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4317 | | 04/24/2020 09:48 | | | Memorandum prepared at the direction and reflecting legal advice of Oliver Bethell* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4318 | | 04/24/2020 12:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4319 | | 04/24/2020 12:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4320 | | 04/24/2020 12:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4321 | | 04/24/2020 12:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4322 | | 04/24/2020 12:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4323 | | 04/24/2020 17:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4324 | | 04/24/2020 17:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4325 | | 04/24/2020 18:10 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4326 | | 04/24/2020 18:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 4327 | | 04/24/2020 19:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4328 | | 04/24/2020 19:20 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4329 | | 04/24/2020 19:30 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4330 | | 04/24/2020 19:41 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 4331 | | 04/24/2020 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4332 | | 04/24/2020 20:04 | | | Email seeking and containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 4333 | | 04/24/2020 20:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4334 | GOOG-HEWT-00146502 | 04/24/2020 20:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4335 | | 04/24/2020 20:18 | | | Email seeking and containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 4336 | | 04/24/2020 21:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4337 | | 04/24/2020 21:35 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 4338 | | 04/24/2020 21:35 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | |
| 4339 | | 04/25/2020 18:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4340 | | 04/25/2020 18:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4341 | | 04/25/2020 18:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4342 | GOOG-HEWT-00250431 | 04/27/2020 03:07 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4343 | | 04/27/2020 11:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4344 | | 04/27/2020 12:47 | | | Draft memorandum containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4345 | | 04/27/2020 13:31 | | | Email prepared at the direction and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 4346 | | 04/27/2020 14:17 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4347 | | 04/27/2020 14:29 | | | Memorandum seeking and containing legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 4348 | GOOG-HEWT-00379816 | 04/27/2020 14:30 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4349 | | 04/27/2020 15:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4350 | | 04/27/2020 15:32 | | | Draft filing seeking and containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4351 | GOOG-HEWT-00095773 | 04/27/2020 15:43 | | | Presentation seeking legal advice of Jessica Gan Lee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4352 | | 04/27/2020 18:09 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4353 | GOOG-HEWT-00379801 | 04/27/2020 18:19 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4354 | GOOG-HEWT-00192637 | 04/27/2020 18:35 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4355 | | 04/27/2020 18:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4356 | | 04/27/2020 19:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4357 | | 04/27/2020 19:24 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4358 | | 04/27/2020 19:33 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4359 | GOOG-HEWT-00114503 | 04/27/2020 19:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4360 | | 04/27/2020 19:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4361 | | 04/27/2020 20:02 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4362 | | 04/27/2020 20:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4363 | | 04/27/2020 21:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4364 | | 04/27/2020 21:20 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 4365 | | 04/27/2020 21:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4366 | | 04/27/2020 22:47 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4367 | | 04/28/2020 13:37 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4368 | | 04/28/2020 13:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4369 | | 04/28/2020 14:18 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4370 | GOOG-HEWT-00250471 | 04/28/2020 15:02 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4371 | | 04/28/2020 15:15 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4372 | | 04/28/2020 16:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4373 | | 04/28/2020 17:08 | | | Draft memorandum seeking and reflecting legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4374 | | 04/28/2020 17:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4375 | | 04/28/2020 17:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4376 | | 04/28/2020 20:27 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4377 | | 04/28/2020 20:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4378 | | 04/28/2020 21:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4379 | | 04/28/2020 21:49 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4380 | | 04/28/2020 21:49 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4381 | | 04/29/2020 01:42 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4382 | | 04/29/2020 04:28 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4383 | | 04/29/2020 05:50 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4384 | | 04/29/2020 10:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4385 | | 04/29/2020 11:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4386 | | 04/29/2020 13:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4387 | | 04/29/2020 13:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4388 | | 04/29/2020 13:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4389 | | 04/29/2020 13:28 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4390 | | 04/29/2020 13:31 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4391 | | 04/29/2020 13:31 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4392 | | 04/29/2020 13:41 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4393 | GOOG-HEWT-00327824 | 04/29/2020 13:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4394 | | 04/29/2020 13:55 | | | Draft presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 4395 | | 04/29/2020 14:20 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4396 | | 04/29/2020 14:32 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4397 | | 04/29/2020 14:32 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4398 | | 04/29/2020 14:37 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4399 | | 04/29/2020 14:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4400 | | 04/29/2020 14:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4401 | | 04/29/2020 14:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4402 | | 04/29/2020 14:47 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4403 | | 04/29/2020 14:53 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4404 | | 04/29/2020 15:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4405 | | 04/29/2020 16:42 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4406 | GOOG-HEWT-00379728 | 04/29/2020 16:44 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4407 | | 04/29/2020 18:20 | | | Draft memorandum seeking, containing and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4408 | | 04/29/2020 18:21 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 4409 | GOOG-HEWT-00192642; GOOG-HEWT-00192642.R | 04/29/2020 21:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4410 | | 04/29/2020 21:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4411 | | 04/29/2020 21:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4412 | | 04/29/2020 22:35 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4413 | | 04/30/2020 00:44 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4414 | | 04/30/2020 00:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4415 | | 04/30/2020 00:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4416 | GOOG-HEWT-00311736 | 04/30/2020 03:00 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4417 | | 04/30/2020 04:50 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4418 | | 04/30/2020 04:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4419 | | 04/30/2020 04:54 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4420 | | 04/30/2020 04:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4421 | | 04/30/2020 04:54 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4422 | | 04/30/2020 04:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4423 | | 04/30/2020 05:18 | | | Draft filing seeking and containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4424 | | 04/30/2020 10:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 4425 | | 04/30/2020 12:53 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4426 | | 04/30/2020 12:53 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4427 | | 04/30/2020 14:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4428 | GOOG-HEWT-00327834 | 04/30/2020 14:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4429 | | 04/30/2020 14:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4430 | | 04/30/2020 14:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4431 | | 04/30/2020 14:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4432 | GOOG-HEWT-00327839 | 04/30/2020 16:25 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4433 | | 04/30/2020 16:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4434 | GOOG-HEWT-00327841 | 04/30/2020 16:56 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4435 | | 04/30/2020 16:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4436 | GOOG-HEWT-00311749 | 04/30/2020 16:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4437 | GOOG-HEWT-00176833 | 04/30/2020 16:59 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4438 | | 04/30/2020 17:08 | | | Email seeking legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 4439 | | 04/30/2020 19:03 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4440 | | 04/30/2020 19:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4441 | | 04/30/2020 19:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4442 | | 04/30/2020 19:18 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4443 | | 04/30/2020 19:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4444 | | 04/30/2020 19:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4445 | | 04/30/2020 20:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4446 | | 04/30/2020 20:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4447 | | 04/30/2020 20:51 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4448 | | 04/30/2020 20:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4449 | | 04/30/2020 20:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4450 | | 04/30/2020 20:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4451 | | 04/30/2020 20:56 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4452 | | 04/30/2020 20:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4453 | GOOG-HEWT-00311767 | 04/30/2020 20:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4454 | | 04/30/2020 20:57 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4455 | | 04/30/2020 21:07 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4456 | | 04/30/2020 21:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4457 | | 04/30/2020 21:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4458 | GOOG-HEWT-00192645 | 04/30/2020 21:21 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4459 | | 04/30/2020 21:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4460 | | 04/30/2020 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4461 | | 05/01/2020 00:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4462 | | 05/01/2020 01:42 | | | Email seeking, containing and reflecting legal advice of Russell Steinthal* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 4463 | GOOG-HEWT-00184445 | 05/01/2020 02:07 | | | Draft memorandum reflecting legal advice of Michael Zwibelman* regarding privacy issues. | Attorney Client Communication | Redacted |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4464 | | 05/01/2020 13:28 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4465 | | 05/01/2020 13:32 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4466 | | 05/01/2020 13:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4467 | | 05/01/2020 13:41 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4468 | | 05/01/2020 13:41 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4469 | | 05/01/2020 13:46 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4470 | | 05/01/2020 13:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4471 | | 05/01/2020 13:56 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4472 | | 05/01/2020 13:56 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4473 | | 05/01/2020 13:56 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4474 | GOOG-HEWT-00285649 | 05/01/2020 14:04 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4475 | | 05/01/2020 14:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4476 | | 05/01/2020 14:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4477 | GOOG-HEWT-00379689 | 05/01/2020 14:29 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4478 | | 05/01/2020 14:30 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4479 | | 05/01/2020 14:48 | | | Email reflecting legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 4480 | | 05/01/2020 14:48 | | | Draft patent application sent for the purpose of seeking legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 4481 | | 05/01/2020 14:48 | | | Draft memorandum sent for the purpose of seeking legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 4482 | | 05/01/2020 15:16 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4483 | | 05/01/2020 15:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4484 | | 05/01/2020 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4485 | | 05/01/2020 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4486 | | 05/01/2020 15:41 | | | Email seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | |
| 4487 | | 05/01/2020 15:41 | | | Email seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | |
| 4488 | | 05/01/2020 15:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4489 | | 05/01/2020 15:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4490 | | 05/01/2020 18:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4491 | | 05/01/2020 18:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4492 | | 05/01/2020 20:03 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4493 | | 05/01/2020 21:11 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4494 | | 05/01/2020 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4495 | | 05/01/2020 22:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4496 | | 05/01/2020 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4497 | GOOG-HEWT-00259185 | 05/02/2020 07:11 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4498 | GOOG-HEWT-00311798 | 05/03/2020 22:48 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4499 | | 05/04/2020 02:12 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 4500 | GOOG-HEWT-00184456 | 05/04/2020 14:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4501 | | 05/04/2020 15:45 | | | Email containing legal advice of John LoForese* regarding privacy issues. | Attorney Client Communication | |
| 4502 | | 05/04/2020 15:58 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4503 | | 05/04/2020 18:39 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4504 | GOOG-HEWT-00376071 | 05/04/2020 18:55 | | | Memorandum reflecting legal advice of David Brown* regarding contractual issues. | Attorney Client Communication | Redacted |
| 4505 | | 05/04/2020 19:12 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4506 | | 05/04/2020 19:24 | | | Memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 4507 | GOOG-HEWT-00379673 | 05/04/2020 21:52 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4508 | | 05/04/2020 22:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4509 | | 05/04/2020 22:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4510 | | 05/04/2020 22:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4511 | | 05/04/2020 23:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4512 | | 05/05/2020 03:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4513 | | 05/05/2020 06:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4514 | | 05/05/2020 06:18 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 4515 | | 05/05/2020 07:38 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4516 | GOOG-HEWT-00250604 | 05/05/2020 11:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4517 | | 05/05/2020 13:26 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4518 | GOOG-HEWT-00114517 | 05/05/2020 13:43 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4519 | | 05/05/2020 13:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4520 | | 05/05/2020 13:46 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4521 | | 05/05/2020 14:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4522 | | 05/05/2020 14:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4523 | | 05/05/2020 14:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4524 | | 05/05/2020 14:59 | | | Email reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 4525 | | 05/05/2020 15:11 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4526 | | 05/05/2020 15:40 | | | Memorandum seeking and containing legal advice of Eli Ewing* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4527 | | 05/05/2020 16:43 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4528 | | 05/05/2020 16:57 | | | Email seeking and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 4529 | | 05/05/2020 17:04 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4530 | | 05/05/2020 17:12 | | | Notes reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4531 | GOOG-HEWT-00128486 | 05/05/2020 19:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4532 | GOOG-HEWT-00311835 | 05/05/2020 19:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4533 | | 05/05/2020 20:16 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4534 | | 05/05/2020 20:56 | | | Draft memorandum reflecting legal advice of Ken Rubenstein* regarding policy compliance. | Attorney Client Communication | |
| 4535 | | 05/05/2020 23:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4536 | | 05/05/2020 23:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4537 | | 05/06/2020 00:43 | | | Presentation reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 4538 | | 05/06/2020 07:17 | | | Presentation reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 4539 | | 05/06/2020 11:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4540 | GOOG-HEWT-00146557 | 05/06/2020 13:15 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4541 | | 05/06/2020 14:41 | | | Memorandum seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 4542 | GOOG-HEWT-00146562 | 05/06/2020 15:04 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4543 | | 05/06/2020 15:30 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4544 | | 05/06/2020 15:42 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4545 | | 05/06/2020 15:50 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4546 | | 05/06/2020 15:50 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4547 | | 05/06/2020 16:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4548 | | 05/06/2020 16:03 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding regulatory issues. | Attorney Client Communication | |
| 4549 | | 05/06/2020 16:18 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4550 | | 05/06/2020 16:18 | | | Email seeking and containing legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | |
| 4551 | | 05/06/2020 18:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4552 | | 05/06/2020 18:51 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4553 | | 05/06/2020 19:20 | | | Email seeking and containing legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | |
| 4554 | | 05/06/2020 19:20 | | | Email seeking and containing legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | |
| 4555 | | 05/06/2020 20:03 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 4556 | | 05/06/2020 20:03 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | |
| 4557 | | 05/06/2020 20:12 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4558 | | 05/06/2020 20:36 | | | Draft memorandum seeking and reflecting legal advice of Jenny Rosen* regarding regulatory issues. | Attorney Client Communication | |
| 4559 | GOOG-HEWT-00176882 | 05/06/2020 20:57 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4560 | | 05/06/2020 21:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4561 | | 05/06/2020 21:37 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4562 | | 05/07/2020 00:56 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4563 | | 05/07/2020 05:34 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 4564 | | 05/07/2020 05:34 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | |
| 4565 | | 05/07/2020 15:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4566 | | 05/07/2020 15:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4567 | GOOG-HEWT-00128502 | 05/07/2020 15:28 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4568 | | 05/07/2020 16:01 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4569 | | 05/07/2020 17:22 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 4570 | GOOG-HEWT-00303580 | 05/07/2020 20:26 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4571 | GOOG-HEWT-00379782 | 05/07/2020 21:42 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4572 | | 05/07/2020 23:26 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4573 | GOOG-HEWT-00167489 | 05/08/2020 00:18 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4574 | GOOG-HEWT-00403942 | 05/08/2020 01:05 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4575 | GOOG-HEWT-00311935 | 05/08/2020 01:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 4576 | | 05/08/2020 03:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4577 | | 05/08/2020 10:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4578 | | 05/08/2020 11:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4579 | GOOG-HEWT-00192649 | 05/08/2020 14:31 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4580 | | 05/08/2020 14:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4581 | | 05/08/2020 15:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4582 | | 05/08/2020 17:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4583 | | 05/08/2020 17:31 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 4584 | | 05/08/2020 18:01 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4585 | | 05/08/2020 18:36 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4586 | | 05/08/2020 20:53 | | | Draft presentation reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 4587 | | 05/08/2020 21:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4588 | GOOG-HEWT-00297661 | 05/08/2020 21:15 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 4589 | | 05/09/2020 18:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4590 | | 05/10/2020 23:37 | | | Draft memorandum containing and reflecting legal advice of Daniel Bitton* regarding regulatory issues. | Attorney Client Communication | |
| 4591 | | 05/11/2020 01:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4592 | | 05/11/2020 10:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4593 | | 05/11/2020 10:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4594 | | 05/11/2020 11:16 | | | Draft memorandum reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 4595 | | 05/11/2020 12:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4596 | | 05/11/2020 13:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4597 | | 05/11/2020 13:29 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4598 | | 05/11/2020 14:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4599 | | 05/11/2020 16:18 | | | Spreadsheet reflecting legal advice of Adrienne Biddings* regarding policy compliance. | Attorney Client Communication | |
| 4600 | | 05/11/2020 17:49 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4601 | | 05/11/2020 18:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4602 | GOOG-HEWT-00327908 | 05/11/2020 18:45 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 4603 | | 05/11/2020 20:07 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4604 | | 05/11/2020 22:13 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4605 | | 05/12/2020 03:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4606 | | 05/12/2020 03:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4607 | | 05/12/2020 03:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4608 | | 05/12/2020 03:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4609 | | 05/12/2020 03:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4610 | GOOG-HEWT-00128522 | 05/12/2020 15:18 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4611 | GOOG-HEWT-00128529 | 05/12/2020 15:21 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4612 | | 05/12/2020 18:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4613 | GOOG-HEWT-00394085 | 05/12/2020 18:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4614 | | 05/12/2020 20:34 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4615 | | 05/12/2020 20:34 | | | Draft memorandum prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4616 | | 05/12/2020 22:58 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4617 | | 05/13/2020 00:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4618 | | 05/13/2020 00:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4619 | | 05/13/2020 13:50 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4620 | | 05/13/2020 13:54 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4621 | | 05/13/2020 13:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4622 | | 05/14/2020 00:39 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4623 | | 05/14/2020 01:00 | | | Email seeking and containing legal advice of Ucehchi Okereke* regarding privacy issues. | Attorney Client Communication | |
| 4624 | | 05/14/2020 01:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4625 | | 05/14/2020 01:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4626 | | 05/14/2020 01:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4627 | | 05/14/2020 01:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4628 | | 05/14/2020 01:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4629 | | 05/14/2020 01:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4630 | | 05/14/2020 01:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4631 | | 05/14/2020 01:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4632 | | 05/14/2020 02:01 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4633 | | 05/14/2020 02:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4634 | | 05/14/2020 03:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4635 | | 05/14/2020 03:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4636 | | 05/14/2020 10:58 | | | Draft filing reflecting legal advice of Struan Robertson* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4637 | | 05/14/2020 11:19 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4638 | | 05/14/2020 11:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4639 | | 05/14/2020 11:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4640 | | 05/14/2020 11:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4641 | | 05/14/2020 13:49 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4642 | | 05/14/2020 13:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4643 | | 05/14/2020 13:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4644 | | 05/14/2020 15:00 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 4645 | GOOG-HEWT-00312073 | 05/14/2020 16:26 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4646 | GOOG-HEWT-00176944 | 05/14/2020 16:45 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4647 | | 05/14/2020 17:10 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 4648 | | 05/14/2020 17:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4649 | | 05/14/2020 17:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4650 | GOOG-HEWT-00312088 | 05/14/2020 21:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 4651 | | 05/14/2020 22:11 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4652 | | 05/14/2020 22:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4653 | | 05/14/2020 23:23 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 4654 | | 05/14/2020 23:23 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 4655 | | 05/15/2020 00:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4656 | | 05/15/2020 00:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4657 | | 05/15/2020 00:09 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4658 | | 05/15/2020 00:09 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4659 | | 05/15/2020 12:04 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4660 | | 05/15/2020 12:14 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4661 | | 05/15/2020 12:20 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4662 | | 05/15/2020 12:20 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4663 | | 05/15/2020 13:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4664 | | 05/15/2020 13:42 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4665 | | 05/15/2020 14:03 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 4666 | | 05/15/2020 17:10 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4667 | | 05/15/2020 18:04 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4668 | | 05/15/2020 20:59 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4669 | | 05/15/2020 21:29 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4670 | | 05/15/2020 21:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4671 | | 05/15/2020 23:15 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4672 | | 05/17/2020 20:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4673 | | 05/18/2020 05:23 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4674 | | 05/18/2020 09:23 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4675 | | 05/18/2020 14:49 | | | Memorandum reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4676 | | 05/18/2020 14:57 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4677 | | 05/18/2020 14:57 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4678 | GOOG-HEWT-00324992 | 05/18/2020 15:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4679 | GOOG-HEWT-00324995 | 05/18/2020 16:00 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4680 | | 05/18/2020 21:25 | | | Email seeking and containing legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | |
| 4681 | | 05/18/2020 21:50 | | | Email seeking and containing legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | |
| 4682 | | 05/18/2020 22:04 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4683 | | 05/18/2020 22:13 | | | Email containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 4684 | | 05/18/2020 23:26 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4685 | | 05/19/2020 03:39 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4686 | | 05/19/2020 03:46 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4687 | | 05/19/2020 04:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4688 | | 05/19/2020 04:26 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4689 | | 05/19/2020 14:20 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4690 | | 05/19/2020 14:26 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4691 | GOOG-HEWT-00128577 | 05/19/2020 16:29 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4692 | GOOG-HEWT-00402212 | 05/19/2020 16:29 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4693 | | 05/19/2020 18:13 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4694 | | 05/19/2020 18:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4695 | GOOG-HEWT-00402178 | 05/19/2020 19:07 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4696 | | 05/19/2020 23:02 | | | Draft presentation seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4697 | | 05/20/2020 12:20 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4698 | | 05/20/2020 12:20 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4699 | | 05/20/2020 12:20 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4700 | | 05/20/2020 13:15 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 4701 | GOOG-HEWT-00277638 | 05/20/2020 13:53 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4702 | | 05/20/2020 14:22 | | | Presentation seeking and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 4703 | | 05/20/2020 15:19 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4704 | | 05/20/2020 15:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4705 | | 05/20/2020 16:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4706 | | 05/20/2020 17:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4707 | GOOG-HEWT-00372363 | 05/20/2020 17:53 | | | Email seeking legal advice of Shivram Sankar* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4708 | | 05/20/2020 19:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4709 | | 05/20/2020 21:08 | | | Email seeking and reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 4710 | | 05/20/2020 21:50 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4711 | | 05/21/2020 00:52 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4712 | | 05/21/2020 08:46 | | | Memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4713 | | 05/21/2020 12:48 | | | Presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4714 | | 05/21/2020 17:13 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 4715 | | 05/21/2020 17:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4716 | | 05/21/2020 18:06 | | | Email seeking, containing and reflecting legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | |
| 4717 | GOOG-HEWT-00146769 | 05/21/2020 19:57 | | | Notes containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4718 | | 05/24/2020 19:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4719 | GOOG-HEWT-00250852 | 05/26/2020 20:41 | | | Draft presentation seeking, containing and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4720 | GOOG-HEWT-00268225 | 05/26/2020 22:31 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4721 | | 05/26/2020 23:08 | | | Draft memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 4722 | | 05/27/2020 04:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4723 | GOOG-HEWT-00292755 | 05/27/2020 11:48 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4724 | GOOG-HEWT-00114637 | 05/27/2020 14:27 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 4725 | | 05/27/2020 14:58 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 4726 | | 05/27/2020 17:27 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4727 | | 05/27/2020 17:27 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4728 | | 05/27/2020 17:27 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4729 | | 05/27/2020 18:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4730 | | 05/27/2020 18:23 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 4731 | | 05/27/2020 19:48 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4732 | | 05/27/2020 21:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4733 | | 05/27/2020 23:30 | | | Memorandum containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 4734 | | 05/28/2020 02:53 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4735 | GOOG-HEWT-00312302 | 05/28/2020 12:26 | | | Email seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4736 | | 05/28/2020 14:06 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4737 | | 05/28/2020 15:59 | | | Draft memorandum seeking and containing legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | |
| 4738 | | 05/28/2020 20:52 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4739 | | 05/28/2020 21:18 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4740 | | 05/28/2020 21:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4741 | GOOG-HEWT-00250921 | 05/29/2020 04:00 | | | Presentation reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4742 | GOOG-HEWT-00152294 | 05/29/2020 13:25 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4743 | GOOG-HEWT-00237613 | 05/29/2020 15:31 | | | Draft presentation seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4744 | GOOG-HEWT-00184680 | 05/29/2020 18:08 | | | Memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4745 | GOOG-HEWT-00354693 | 06/01/2020 16:07 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4746 | | 06/01/2020 20:44 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4747 | | 06/01/2020 22:57 | | | Presentation containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4748 | | 06/02/2020 14:58 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 4749 | | 06/02/2020 15:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4750 | | 06/02/2020 19:05 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4751 | GOOG-HEWT-00184690 | 06/02/2020 20:02 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4752 | | 06/02/2020 23:03 | | | Draft memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 4753 | | 06/03/2020 10:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4754 | | 06/03/2020 10:38 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4755 | GOOG-HEWT-00192654 | 06/03/2020 11:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4756 | | 06/03/2020 11:57 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 4757 | | 06/03/2020 13:56 | | | Draft press release seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4758 | | 06/03/2020 14:27 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4759 | | 06/03/2020 16:40 | | | Draft memorandum seeking and containing legal advice of Erin Simon* regarding regulatory issues. | Attorney Client Communication | |
| 4760 | GOOG-HEWT-00312475 | 06/03/2020 16:57 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4761 | GOOG-HEWT-00184709 | 06/03/2020 17:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4762 | | 06/03/2020 18:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4763 | | 06/03/2020 20:11 | | | Draft presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4764 | | 06/03/2020 20:25 | | | Draft presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4765 | GOOG-HEWT-00184715 | 06/03/2020 21:40 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4766 | | 06/04/2020 00:43 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4767 | | 06/04/2020 01:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4768 | | 06/04/2020 01:19 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4769 | | 06/04/2020 13:08 | | | Email containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 4770 | | 06/04/2020 13:10 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 4771 | GOOG-HEWT-00184722 | 06/04/2020 16:36 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4772 | | 06/05/2020 12:53 | | | Draft memorandum seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 4773 | | 06/05/2020 14:35 | | | Email reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 4774 | GOOG-HEWT-00285952 | 06/05/2020 20:32 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4775 | GOOG-HEWT-00184745 | 06/08/2020 12:53 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4776 | | 06/08/2020 14:43 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4777 | | 06/08/2020 14:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4778 | | 06/08/2020 14:58 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4779 | | 06/08/2020 15:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4780 | | 06/08/2020 15:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4781 | | 06/08/2020 16:44 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4782 | | 06/08/2020 16:44 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4783 | | 06/08/2020 17:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4784 | | 06/08/2020 18:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4785 | | 06/08/2020 18:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4786 | | 06/08/2020 18:57 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4787 | | 06/08/2020 20:46 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4788 | GOOG-HEWT-00184756 | 06/08/2020 21:03 | | | Memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4789 | | 06/08/2020 21:23 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4790 | | 06/09/2020 03:27 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4791 | | 06/09/2020 03:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4792 | | 06/09/2020 03:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4793 | | 06/09/2020 04:10 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 4794 | | 06/09/2020 13:27 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4795 | | 06/09/2020 13:27 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4796 | GOOG-HEWT-00096451 | 06/09/2020 15:17 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4797 | | 06/09/2020 17:26 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 4798 | GOOG-HEWT-00421245 | 06/09/2020 19:27 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4799 | | 06/10/2020 05:25 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 4800 | GOOG-HEWT-00328145 | 06/10/2020 13:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4801 | GOOG-HEWT-00184775 | 06/10/2020 18:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4802 | | 06/11/2020 12:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4803 | | 06/11/2020 12:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4804 | | 06/11/2020 14:11 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 4805 | | 06/11/2020 14:59 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 4806 | | 06/11/2020 15:23 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4807 | | 06/11/2020 19:35 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4808 | GOOG-HEWT-00268321 | 06/11/2020 20:56 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4809 | | 06/11/2020 21:01 | | | Email seeking and containing legal advice of Ella van den Brink* regarding privacy issues. | Attorney Client Communication | |
| 4810 | | 06/11/2020 21:44 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4811 | | 06/11/2020 21:44 | | | Email seeking and containing legal advice of Ella van den Brink* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4812 | | 06/12/2020 03:00 | | | Draft memorandum containing and reflecting legal advice of Felicity Day* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4813 | | 06/12/2020 05:56 | | | Draft memorandum containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4814 | | 06/12/2020 13:57 | | | Memorandum seeking and containing legal advice of Kawana King* regarding regulatory issues. | Attorney Client Communication | |
| 4815 | | 06/12/2020 18:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4816 | | 06/12/2020 18:30 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 4817 | | 06/13/2020 11:38 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 4818 | | 06/14/2020 20:19 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4819 | | 06/14/2020 21:33 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4820 | GOOG-HEWT-00286047 | 06/15/2020 13:00 | | | Presentation reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4821 | | 06/15/2020 14:02 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4822 | | 06/15/2020 14:39 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4823 | | 06/15/2020 16:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4824 | | 06/15/2020 18:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4825 | | 06/16/2020 00:32 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4826 | | 06/16/2020 01:25 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 4827 | | 06/16/2020 13:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4828 | GOOG-HEWT-00312710 | 06/16/2020 13:53 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4829 | GOOG-HEWT-00328177 | 06/16/2020 14:44 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4830 | | 06/16/2020 14:54 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 4831 | GOOG-HEWT-00184829 | 06/16/2020 15:24 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4832 | | 06/16/2020 15:39 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4833 | | 06/16/2020 19:55 | | | Notes reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | |
| 4834 | | 06/16/2020 20:43 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4835 | | 06/16/2020 20:49 | | | Presentation seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4836 | GOOG-HEWT-00192670 | 06/16/2020 21:09 | | | Memorandum seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4837 | | 06/16/2020 22:05 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 4838 | | 06/17/2020 03:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4839 | | 06/17/2020 09:31 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4840 | | 06/17/2020 13:41 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 4841 | | 06/17/2020 16:06 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 4842 | GOOG-HEWT-00128793 | 06/17/2020 16:30 | | | Email seeking legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4843 | | 06/17/2020 16:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4844 | | 06/17/2020 18:44 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4845 | GOOG-HEWT-00192675 | 06/17/2020 22:52 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4846 | | 06/17/2020 23:25 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 4847 | GOOG-HEWT-00300081 | 06/18/2020 15:56 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4848 | GOOG-HEWT-00146836 | 06/18/2020 21:37 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4849 | GOOG-HEWT-00128806 | 06/18/2020 21:37 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4850 | | 06/18/2020 22:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4851 | | 06/19/2020 00:42 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4852 | | 06/19/2020 12:03 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4853 | | 06/19/2020 14:21 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4854 | | 06/19/2020 14:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4855 | | 06/19/2020 14:37 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4856 | | 06/19/2020 14:37 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4857 | | 06/19/2020 16:59 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 4858 | | 06/19/2020 17:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4859 | | 06/19/2020 19:08 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4860 | GOOG-HEWT-00281639 | 06/19/2020 22:01 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 4861 | | 06/19/2020 23:34 | | | Email reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | |
| 4862 | GOOG-HEWT-00286093 | 06/20/2020 03:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4863 | GOOG-HEWT-00184875 | 06/21/2020 07:29 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4864 | | 06/21/2020 13:43 | | | Draft memorandum containing legal advice of Daniel Bitton* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4865 | GOOG-HEWT-00184877 | 06/21/2020 23:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4866 | | 06/22/2020 14:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4867 | | 06/22/2020 14:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4868 | | 06/22/2020 14:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4869 | GOOG-HEWT-00128824 | 06/22/2020 15:42 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4870 | GOOG-HEWT-00146842 | 06/22/2020 16:40 | | | Memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4871 | GOOG-HEWT-00177104 | 06/22/2020 17:35 | | | Email seeking and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4872 | | 06/22/2020 22:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4873 | | 06/23/2020 13:40 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 4874 | | 06/23/2020 17:57 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4875 | | 06/23/2020 18:25 | | | Draft agreement reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4876 | GOOG-HEWT-00184888 | 06/23/2020 20:28 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4877 | | 06/23/2020 21:13 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 4878 | GOOG-HEWT-00297789 | 06/23/2020 22:10 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 4879 | | 06/24/2020 01:32 | | | Draft memorandum containing legal advice of Ben Jones* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4880 | GOOG-HEWT-00114755 | 06/24/2020 11:25 | | | Notes reflecting legal advice of Liz Daly* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4881 | | 06/24/2020 13:00 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4882 | | 06/24/2020 14:01 | | | Email seeking and reflecting legal advice of Iris Chen* regarding contractual issues. | Attorney Client Communication | |
| 4883 | GOOG-HEWT-00177122 | 06/24/2020 16:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4884 | GOOG-HEWT-00184893 | 06/24/2020 16:27 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4885 | | 06/24/2020 18:13 | | | Draft filing containing legal advice of Evan Battison* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4886 | GOOG-HEWT-00303810 | 06/24/2020 19:15 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4887 | GOOG-HEWT-00114838 | 06/24/2020 20:33 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4888 | | 06/24/2020 21:18 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 4889 | | 06/25/2020 00:56 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4890 | | 06/25/2020 01:03 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4891 | | 06/25/2020 01:38 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4892 | | 06/25/2020 01:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4893 | | 06/25/2020 15:14 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4894 | | 06/25/2020 18:09 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4895 | GOOG-HEWT-00347894 | 06/26/2020 16:43 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4896 | GOOG-HEWT-00114846 | 06/26/2020 17:19 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 4897 | | 06/26/2020 20:09 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4898 | GOOG-HEWT-00328212 | 06/26/2020 20:27 | | | Email seeking and containing legal advice of Leonardo Renna* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4899 | | 06/29/2020 10:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4900 | | 06/29/2020 16:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4901 | GOOG-HEWT-00349207 | 06/29/2020 18:13 | | | Draft memorandum reflecting legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4902 | GOOG-HEWT-00413380 | 06/29/2020 19:21 | | | Draft memorandum seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4903 | | 06/29/2020 21:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4904 | GOOG-HEWT-00096786 | 06/30/2020 00:01 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4905 | GOOG-HEWT-00405033 | 06/30/2020 15:53 | | | Draft memorandum reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4906 | | 06/30/2020 17:27 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4907 | | 06/30/2020 17:57 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 4908 | | 06/30/2020 18:44 | | | Draft letter reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 4909 | | 06/30/2020 19:08 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 4910 | | 06/30/2020 20:27 | | | Draft memorandum reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 4911 | | 07/01/2020 10:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4912 | | 07/01/2020 11:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4913 | | 07/01/2020 11:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4914 | | 07/01/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4915 | | 07/01/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4916 | | 07/01/2020 14:21 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4917 | | 07/01/2020 15:04 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4918 | | 07/01/2020 16:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4919 | | 07/01/2020 16:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4920 | | 07/01/2020 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4921 | | 07/01/2020 18:49 | | | Memorandum reflecting legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | |
| 4922 | | 07/01/2020 20:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4923 | | 07/01/2020 20:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4924 | GOOG-HEWT-00096891 | 07/02/2020 10:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4925 | | 07/02/2020 15:16 | | | Draft memorandum containing legal advice of Daniel Bitton* regarding regulatory issues. | Attorney Client Communication | |
| 4926 | GOOG-HEWT-00190690 | 07/02/2020 15:59 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4927 | | 07/02/2020 16:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4928 | | 07/02/2020 16:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4929 | | 07/03/2020 10:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4930 | | 07/03/2020 10:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4931 | | 07/03/2020 10:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4932 | | 07/03/2020 16:18 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4933 | GOOG-HEWT-00190693 | 07/03/2020 17:53 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 4934 | | 07/03/2020 17:54 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 4935 | | 07/03/2020 20:38 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4936 | | 07/05/2020 14:20 | | | Email seeking legal advice of Kawanna King* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4937 | | 07/05/2020 21:58 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 4938 | GOOG-HEWT-00184937 | 07/05/2020 23:10 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4939 | | 07/06/2020 02:21 | | | Email containing and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | |
| 4940 | | 07/06/2020 15:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4941 | | 07/06/2020 17:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4942 | | 07/06/2020 17:38 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4943 | | 07/06/2020 17:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4944 | | 07/06/2020 17:50 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4945 | | 07/06/2020 18:10 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 4946 | | 07/06/2020 18:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 4947 | | 07/06/2020 18:15 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 4948 | | 07/06/2020 19:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4949 | | 07/06/2020 19:19 | | | Memorandum seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 4950 | | 07/06/2020 20:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4951 | | 07/07/2020 02:25 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 4952 | GOOG-HEWT-00328233 | 07/07/2020 03:50 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4953 | GOOG-HEWT-00096980 | 07/07/2020 04:43 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 4954 | | 07/07/2020 10:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4955 | GOOG-HEWT-00312990 | 07/07/2020 10:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4956 | | 07/07/2020 10:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4957 | | 07/07/2020 10:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4958 | | 07/07/2020 12:37 | | | Email reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 4959 | GOOG-HEWT-00312993 | 07/07/2020 13:24 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4960 | | 07/07/2020 13:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4961 | | 07/07/2020 13:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4962 | | 07/07/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4963 | | 07/07/2020 14:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4964 | | 07/07/2020 14:51 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4965 | | 07/07/2020 14:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4966 | GOOG-HEWT-00297871 | 07/07/2020 16:33 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4967 | GOOG-HEWT-00263461 | 07/07/2020 18:26 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 4968 | | 07/07/2020 18:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4969 | | 07/07/2020 19:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4970 | GOOG-HEWT-00313002 | 07/07/2020 19:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 4971 | | 07/07/2020 19:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4972 | | 07/07/2020 19:42 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4973 | | 07/07/2020 19:42 | | | Email seeking and containing legal advice of Joy Alexander * regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4974 | | 07/07/2020 19:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4975 | | 07/07/2020 19:56 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4976 | | 07/07/2020 19:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4977 | | 07/07/2020 20:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4978 | | 07/07/2020 20:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4979 | | 07/07/2020 20:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4980 | | 07/07/2020 21:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4981 | | 07/07/2020 22:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4982 | | 07/07/2020 23:25 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4983 | | 07/07/2020 23:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4984 | | 07/08/2020 01:10 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4985 | | 07/08/2020 03:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4986 | | 07/08/2020 04:38 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 4987 | | 07/08/2020 10:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4988 | | 07/08/2020 10:54 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 4989 | | 07/08/2020 11:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4990 | | 07/08/2020 11:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4991 | | 07/08/2020 11:26 | | | Email seeking, containing and reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 4992 | | 07/08/2020 11:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4993 | | 07/08/2020 12:40 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 4994 | | 07/08/2020 12:43 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4995 | | 07/08/2020 12:49 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4996 | | 07/08/2020 13:00 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4997 | | 07/08/2020 13:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4998 | | 07/08/2020 13:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 4999 | | 07/08/2020 13:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5000 | | 07/08/2020 13:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5001 | | 07/08/2020 13:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5002 | | 07/08/2020 13:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5003 | | 07/08/2020 13:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5004 | | 07/08/2020 13:53 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5005 | | 07/08/2020 14:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5006 | | 07/08/2020 14:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5007 | | 07/08/2020 14:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5008 | | 07/08/2020 14:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5009 | | 07/08/2020 14:54 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5010 | | 07/08/2020 14:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5011 | | 07/08/2020 16:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5012 | GOOG-HEWT-00313028 | 07/08/2020 16:22 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5013 | | 07/08/2020 17:25 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5014 | | 07/08/2020 18:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5015 | | 07/08/2020 18:41 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5016 | | 07/08/2020 20:37 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5017 | | 07/08/2020 23:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5018 | | 07/08/2020 23:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5019 | | 07/08/2020 23:38 | | | Email reflecting legal advice of Oliver Bethell * regarding regulatory issues. | Attorney Client Communication | |
| 5020 | | 07/08/2020 23:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5021 | | 07/08/2020 23:39 | | | Email seeking, containing and reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 5022 | | 07/08/2020 23:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5023 | | 07/08/2020 23:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5024 | | 07/09/2020 00:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5025 | | 07/09/2020 00:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5026 | | 07/09/2020 01:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5027 | | 07/09/2020 01:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5028 | | 07/09/2020 02:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5029 | | 07/09/2020 02:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5030 | | 07/09/2020 02:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5031 | | 07/09/2020 03:48 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5032 | | 07/09/2020 03:48 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5033 | | 07/09/2020 03:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5034 | | 07/09/2020 04:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5035 | | 07/09/2020 04:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5036 | | 07/09/2020 04:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5037 | | 07/09/2020 04:49 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5038 | GOOG-HEWT-00097063 | 07/09/2020 07:48 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5039 | | 07/09/2020 07:59 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5040 | | 07/09/2020 10:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5041 | | 07/09/2020 10:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5042 | | 07/09/2020 15:17 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5043 | | 07/09/2020 15:17 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5044 | | 07/09/2020 15:24 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5045 | | 07/09/2020 15:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5046 | | 07/09/2020 15:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5047 | | 07/09/2020 15:55 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5048 | | 07/09/2020 16:22 | | | Memorandum reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5049 | | 07/09/2020 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5050 | | 07/09/2020 16:24 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5051 | GOOG-HEWT-00366198 | 07/09/2020 16:59 | | | Notes reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5052 | | 07/09/2020 17:41 | | | Draft memorandum containing legal advice of Liz Daly* regarding contractual issues. | Attorney Client Communication | |
| 5053 | | 07/09/2020 19:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5054 | | 07/09/2020 19:51 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5055 | | 07/09/2020 19:51 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5056 | | 07/09/2020 21:28 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5057 | | 07/10/2020 02:42 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5058 | | 07/10/2020 02:42 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5059 | | 07/10/2020 02:59 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5060 | | 07/10/2020 03:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5061 | | 07/10/2020 03:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5062 | | 07/10/2020 03:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5063 | | 07/10/2020 03:27 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5064 | | 07/10/2020 03:27 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5065 | GOOG-HEWT-00328243 | 07/10/2020 10:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5066 | | 07/10/2020 10:34 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5067 | | 07/10/2020 10:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5068 | | 07/10/2020 12:12 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5069 | | 07/10/2020 12:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5070 | | 07/10/2020 12:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5071 | | 07/10/2020 12:16 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5072 | | 07/10/2020 13:41 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5073 | | 07/10/2020 13:43 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5074 | | 07/10/2020 13:48 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5075 | | 07/10/2020 14:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5076 | | 07/10/2020 14:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5077 | | 07/10/2020 15:45 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5078 | | 07/10/2020 15:45 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5079 | | 07/10/2020 16:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5080 | | 07/10/2020 16:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5081 | | 07/10/2020 16:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5082 | | 07/10/2020 16:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5083 | GOOG-HEWT-00097169 | 07/10/2020 16:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5084 | | 07/10/2020 16:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5085 | | 07/10/2020 16:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5086 | | 07/10/2020 16:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5087 | | 07/10/2020 16:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5088 | | 07/10/2020 16:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5089 | | 07/10/2020 16:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5090 | | 07/10/2020 18:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5091 | | 07/10/2020 18:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5092 | | 07/10/2020 19:21 | | | Draft presentation seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5093 | | 07/10/2020 19:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5094 | | 07/10/2020 20:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5095 | | 07/10/2020 20:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5096 | GOOG-HEWT-00292940 | 07/10/2020 20:09 | | | Notes seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5097 | | 07/10/2020 20:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5098 | | 07/10/2020 20:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5099 | | 07/10/2020 20:38 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5100 | | 07/10/2020 20:38 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5101 | | 07/11/2020 02:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5102 | | 07/11/2020 11:33 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5103 | | 07/11/2020 14:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5104 | | 07/12/2020 16:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5105 | | 07/12/2020 16:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5106 | | 07/12/2020 19:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5107 | | 07/12/2020 19:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5108 | | 07/12/2020 19:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5109 | | 07/12/2020 19:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5110 | | 07/13/2020 11:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5111 | | 07/13/2020 11:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5112 | | 07/13/2020 11:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5113 | | 07/13/2020 11:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5114 | | 07/13/2020 11:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5115 | | 07/13/2020 11:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5116 | | 07/13/2020 11:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5117 | | 07/13/2020 13:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5118 | | 07/13/2020 13:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5119 | | 07/13/2020 14:00 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5120 | GOOG-HEWT-00156626 | 07/13/2020 15:55 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5121 | | 07/13/2020 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5122 | | 07/13/2020 21:16 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5123 | | 07/13/2020 22:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5124 | | 07/14/2020 12:54 | | | Draft memorandum seeking and containing legal advice of Natasha Afinogenova* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5125 | | 07/14/2020 13:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5126 | | 07/14/2020 14:50 | | | Draft filing containing and reflecting legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5127 | | 07/14/2020 16:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5128 | | 07/14/2020 17:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5129 | | 07/14/2020 18:06 | | | Memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 5130 | | 07/14/2020 20:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5131 | | 07/14/2020 21:13 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5132 | GOOG-HEWT-00281653 | 07/14/2020 21:47 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5133 | | 07/14/2020 22:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5134 | | 07/14/2020 22:56 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5135 | | 07/14/2020 23:12 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5136 | | 07/15/2020 00:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5137 | | 07/15/2020 08:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5138 | | 07/15/2020 08:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5139 | GOOG-HEWT-00146962 | 07/15/2020 10:25 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5140 | | 07/15/2020 11:02 | | | Draft patent application prepared at the direction and reflecting legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 5141 | GOOG-HEWT-00128931 | 07/15/2020 14:16 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5142 | | 07/15/2020 15:26 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 5143 | | 07/15/2020 16:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5144 | | 07/15/2020 17:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5145 | | 07/15/2020 17:26 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5146 | | 07/15/2020 17:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5147 | GOOG-HEWT-00351489 | 07/15/2020 20:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5148 | GOOG-HEWT-00128935 | 07/15/2020 20:44 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5149 | GOOG-HEWT-00328270 | 07/15/2020 21:02 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5150 | | 07/15/2020 21:57 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 5151 | | 07/16/2020 10:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5152 | | 07/16/2020 12:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5153 | | 07/16/2020 13:08 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5154 | | 07/16/2020 15:11 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5155 | | 07/16/2020 15:27 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5156 | | 07/16/2020 17:23 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5157 | | 07/16/2020 18:10 | | | Draft letter seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 5158 | | 07/16/2020 18:31 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5159 | | 07/16/2020 19:26 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5160 | | 07/16/2020 19:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5161 | | 07/17/2020 00:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5162 | | 07/17/2020 03:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5163 | | 07/17/2020 03:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5164 | GOOG-HEWT-00313189 | 07/17/2020 05:06 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5165 | | 07/17/2020 09:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 5166 | | 07/17/2020 11:23 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5167 | | 07/17/2020 11:42 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5168 | GOOG-HEWT-00313190 | 07/17/2020 13:47 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5169 | | 07/17/2020 15:07 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5170 | GOOG-HEWT-00146985 | 07/17/2020 15:51 | | | Memorandum seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5171 | GOOG-HEWT-00156688 | 07/17/2020 17:38 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5172 | | 07/17/2020 18:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5173 | | 07/17/2020 18:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5174 | | 07/17/2020 18:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5175 | | 07/17/2020 19:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5176 | | 07/17/2020 19:32 | | | Presentation containing and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 5177 | | 07/18/2020 22:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5178 | | 07/20/2020 01:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5179 | GOOG-HEWT-00146988 | 07/20/2020 15:34 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5180 | | 07/20/2020 19:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5181 | | 07/20/2020 20:10 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5182 | GOOG-HEWT-00328302 | 07/20/2020 20:54 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5183 | | 07/20/2020 21:32 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5184 | | 07/20/2020 21:34 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5185 | | 07/20/2020 21:50 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5186 | | 07/20/2020 22:03 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5187 | | 07/20/2020 23:15 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5188 | GOOG-HEWT-00129061 | 07/21/2020 04:03 | | | Memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5189 | | 07/21/2020 05:03 | | | Draft presentation seeking and reflecting legal advice of Daniel Bitton * regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5190 | | 07/21/2020 10:30 | | | Memorandum reflecting legal advice of Will Devries* regarding privacy issues. | Attorney Client Communication | |
| 5191 | | 07/21/2020 12:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5192 | | 07/21/2020 12:37 | | | Draft spreadsheet prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5193 | | 07/21/2020 13:02 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5194 | | 07/21/2020 13:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5195 | | 07/21/2020 14:36 | | | Email seeking, containing and reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 5196 | GOOG-HEWT-00313231 | 07/21/2020 14:47 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5197 | GOOG-HEWT-00146993 | 07/21/2020 14:57 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5198 | GOOG-HEWT-00277973 | 07/21/2020 15:03 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5199 | | 07/21/2020 15:51 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5200 | | 07/21/2020 15:55 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5201 | | 07/21/2020 18:16 | | | Memorandum reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 5202 | | 07/21/2020 19:55 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5203 | | 07/21/2020 20:10 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5204 | | 07/21/2020 20:21 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 5205 | | 07/21/2020 20:27 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 5206 | | 07/21/2020 20:55 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5207 | | 07/21/2020 21:27 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5208 | | 07/21/2020 21:35 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5209 | | 07/21/2020 23:35 | | | Draft memorandum seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5210 | | 07/22/2020 11:39 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5211 | | 07/22/2020 12:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5212 | | 07/22/2020 12:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5213 | | 07/22/2020 13:40 | | | Presentation reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 5214 | | 07/22/2020 13:40 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5215 | | 07/22/2020 13:43 | | | Draft memorandum containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 5216 | | 07/22/2020 14:55 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5217 | | 07/22/2020 15:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5218 | GOOG-HEWT-00115087 | 07/22/2020 15:19 | | | Email containing and reflecting legal advice of Liz Daly* regarding contractual issues. | Attorney Client Communication | Redacted |
| 5219 | | 07/22/2020 16:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5220 | | 07/22/2020 16:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5221 | | 07/22/2020 17:37 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 5222 | | 07/22/2020 17:44 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5223 | | 07/22/2020 17:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5224 | | 07/22/2020 19:02 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5225 | | 07/22/2020 19:18 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5226 | GOOG-HEWT-00115112 | 07/22/2020 19:53 | | | Email containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 5227 | | 07/22/2020 21:00 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5228 | | 07/22/2020 21:00 | | | Email seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5229 | | 07/22/2020 21:10 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5230 | | 07/22/2020 21:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5231 | | 07/22/2020 21:26 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5232 | | 07/22/2020 21:26 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5233 | | 07/22/2020 22:44 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5234 | GOOG-HEWT-00129077 | 07/22/2020 23:18 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5235 | | 07/22/2020 23:49 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5236 | | 07/22/2020 23:49 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5237 | | 07/23/2020 03:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5238 | | 07/23/2020 05:07 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 5239 | | 07/23/2020 13:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5240 | | 07/23/2020 14:07 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5241 | | 07/23/2020 14:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5242 | | 07/23/2020 16:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5243 | GOOG-HEWT-00097532 | 07/23/2020 18:37 | | | Notes reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5244 | | 07/23/2020 22:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5245 | GOOG-HEWT-00097622 | 07/23/2020 23:49 | | | Spreadsheet reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5246 | GOOG-HEWT-00286459 | 07/24/2020 01:38 | | | Draft memorandum seeking and containing legal advice of Liz Daly* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5247 | | 07/24/2020 03:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5248 | | 07/24/2020 03:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5249 | GOOG-HEWT-00097670 | 07/24/2020 16:37 | | | Draft spreadsheet reflecting legal advice of Chelsea Tanaka * regarding privacy issues. | Attorney Client Communication | Redacted |
| 5250 | GOOG-HEWT-00097698 | 07/24/2020 16:50 | | | Draft presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5251 | | 07/24/2020 17:25 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5252 | | 07/24/2020 19:54 | | | Draft press release reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 5253 | | 07/26/2020 14:50 | | | Memorandum containing and reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 5254 | | 07/26/2020 22:02 | | | Draft presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5255 | GOOG-HEWT-00097745 | 07/27/2020 13:47 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5256 | GOOG-HEWT-00097801 | 07/27/2020 16:07 | | | Notes reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5257 | | 07/27/2020 16:24 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5258 | GOOG-HEWT-00404532 | 07/27/2020 19:07 | | | Notes seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5259 | GOOG-HEWT-00313370 | 07/27/2020 19:31 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5260 | GOOG-HEWT-00156701 | 07/27/2020 19:45 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 5261 | GOOG-HEWT-00115248 | 07/27/2020 19:45 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 5262 | | 07/27/2020 20:07 | | | Draft filing prepared at the direction and reflecting legal advice of Andrew Freeman* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5263 | | 07/27/2020 21:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5264 | GOOG-HEWT-00097828 | 07/27/2020 22:28 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5265 | | 07/28/2020 04:29 | | | Draft presentation seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 5266 | | 07/28/2020 13:22 | | | Draft letter seeking legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 5267 | GOOG-HEWT-00146999 | 07/28/2020 15:40 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5268 | | 07/28/2020 15:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5269 | | 07/28/2020 17:36 | | | Draft memorandum prepared at the direction and reflecting legal advice of Russell Steinthal* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5270 | GOOG-HEWT-00293024 | 07/28/2020 17:59 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5271 | GOOG-HEWT-00185030 | 07/28/2020 20:41 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5272 | GOOG-HEWT-00147069 | 07/28/2020 20:44 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5273 | | 07/28/2020 20:49 | | | Draft presentation prepared at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5274 | | 07/28/2020 22:02 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5275 | | 07/29/2020 01:47 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5276 | | 07/29/2020 01:47 | | | Draft spreadsheet containing and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5277 | | 07/29/2020 01:47 | | | Draft spreadsheet containing and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5278 | | 07/29/2020 05:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5279 | | 07/29/2020 05:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5280 | | 07/29/2020 05:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5281 | | 07/29/2020 05:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5282 | | 07/29/2020 05:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5283 | | 07/29/2020 10:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5284 | | 07/29/2020 11:55 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5285 | | 07/29/2020 13:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5286 | | 07/29/2020 14:47 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5287 | | 07/29/2020 15:01 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5288 | | 07/29/2020 15:03 | | | Memorandum seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 5289 | GOOG-HEWT-00286493 | 07/29/2020 18:01 | | | Email reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5290 | | 07/29/2020 18:40 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5291 | GOOG-HEWT-00286501 | 07/29/2020 19:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5292 | GOOG-HEWT-00281678 | 07/29/2020 20:08 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5293 | | 07/29/2020 20:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5294 | | 07/29/2020 20:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5295 | | 07/30/2020 02:28 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5296 | | 07/30/2020 10:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5297 | | 07/30/2020 10:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5298 | | 07/30/2020 14:57 | | | Memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 5299 | GOOG-HEWT-00185051 | 07/30/2020 15:27 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5300 | | 07/30/2020 16:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5301 | | 07/30/2020 16:03 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5302 | | 07/30/2020 20:03 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5303 | | 07/30/2020 21:41 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5304 | | 07/30/2020 21:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5305 | | 07/30/2020 21:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5306 | | 07/30/2020 22:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5307 | | 07/30/2020 22:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5308 | | 07/30/2020 23:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5309 | | 07/30/2020 23:00 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5310 | | 07/30/2020 23:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5311 | | 07/30/2020 23:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5312 | | 07/30/2020 23:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5313 | | 07/30/2020 23:55 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5314 | | 07/31/2020 00:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5315 | GOOG-HEWT-00156711 | 07/31/2020 02:32 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5316 | | 07/31/2020 03:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5317 | | 07/31/2020 03:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5318 | | 07/31/2020 03:33 | | | Email seeking legal advice of  Amir Steinhart* regarding privacy issues. | Attorney Client Communication | |
| 5319 | | 07/31/2020 10:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5320 | | 07/31/2020 10:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5321 | | 07/31/2020 10:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5322 | | 07/31/2020 11:58 | | | Memorandum reflecting legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | |
| 5323 | | 07/31/2020 14:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5324 | | 07/31/2020 14:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5325 | | 07/31/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5326 | | 07/31/2020 14:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5327 | | 07/31/2020 15:17 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5328 | | 07/31/2020 15:19 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5329 | | 07/31/2020 15:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5330 | | 07/31/2020 17:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5331 | GOOG-HEWT-00259395 | 08/01/2020 11:33 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5332 | | 08/03/2020 03:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5333 | GOOG-HEWT-00297927 | 08/03/2020 09:41 | | | Draft memorandum seeking legal advice of Tom O'Flynn * regarding policy compliance. | Attorney Client Communication | Redacted |
| 5334 | GOOG-HEWT-00115257 | 08/03/2020 12:07 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5335 | | 08/03/2020 15:18 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5336 | GOOG-HEWT-00328376 | 08/03/2020 15:24 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5337 | | 08/03/2020 15:36 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5338 | | 08/03/2020 20:48 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5339 | | 08/03/2020 21:23 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 5340 | | 08/04/2020 02:42 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5341 | | 08/04/2020 04:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5342 | | 08/04/2020 10:00 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5343 | | 08/04/2020 10:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5344 | | 08/04/2020 11:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5345 | | 08/04/2020 11:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5346 | | 08/04/2020 11:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5347 | | 08/04/2020 11:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5348 | | 08/04/2020 13:02 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5349 | | 08/04/2020 14:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5350 | | 08/04/2020 14:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5351 | | 08/04/2020 15:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5352 | GOOG-HEWT-00167770 | 08/04/2020 15:41 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5353 | GOOG-HEWT-00388331 | 08/04/2020 16:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5354 | GOOG-HEWT-00167778 | 08/04/2020 18:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5355 | | 08/04/2020 20:02 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5356 | | 08/04/2020 20:21 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5357 | GOOG-HEWT-00388323 | 08/05/2020 06:45 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5358 | | 08/05/2020 10:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5359 | | 08/05/2020 10:41 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5360 | | 08/05/2020 10:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5361 | | 08/05/2020 12:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5362 | | 08/05/2020 12:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5363 | | 08/05/2020 12:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5364 | | 08/05/2020 12:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5365 | GOOG-HEWT-00167800 | 08/05/2020 13:34 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5366 | | 08/05/2020 13:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5367 | | 08/05/2020 13:40 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5368 | | 08/05/2020 13:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5369 | | 08/05/2020 13:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5370 | | 08/05/2020 15:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5371 | GOOG-HEWT-00156716 | 08/05/2020 16:04 | | | Spreadsheet reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5372 | | 08/05/2020 16:34 | | | Presentation reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 5373 | | 08/05/2020 17:10 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5374 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5375 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5376 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5377 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5378 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5379 | | 08/05/2020 19:52 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5380 | | 08/05/2020 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5381 | | 08/05/2020 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5382 | | 08/05/2020 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5383 | | 08/05/2020 21:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5384 | | 08/05/2020 21:24 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5385 | | 08/05/2020 21:34 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5386 | | 08/05/2020 21:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5387 | | 08/05/2020 21:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5388 | | 08/05/2020 21:39 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5389 | | 08/05/2020 21:41 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5390 | | 08/05/2020 23:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5391 | GOOG-HEWT-00147188 | 08/06/2020 01:27 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5392 | GOOG-HEWT-00313929 | 08/06/2020 10:07 | | | Email reflecting legal advice of counsel regarding intellectual property issues. | Attorney Client Communication | Redacted |
| 5393 | | 08/06/2020 15:50 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5394 | GOOG-HEWT-00251665 | 08/06/2020 16:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5395 | | 08/06/2020 16:36 | | | Draft memorandum seeking and containing legal advice of Ted Lazarus * regarding regulatory issues. | Attorney Client Communication | |
| 5396 | | 08/06/2020 17:53 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5397 | | 08/06/2020 22:00 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5398 | | 08/07/2020 07:37 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5399 | | 08/07/2020 14:35 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 5400 | | 08/07/2020 14:35 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 5401 | | 08/07/2020 15:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5402 | | 08/07/2020 15:49 | | | Draft memorandum seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5403 | GOOG-HEWT-00400888 | 08/07/2020 15:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5404 | | 08/07/2020 16:14 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5405 | | 08/07/2020 16:22 | | | Notes sent for the purpose of seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5406 | | 08/07/2020 16:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5407 | | 08/07/2020 18:35 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 5408 | | 08/07/2020 18:49 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 5409 | GOOG-HEWT-00185069 | 08/07/2020 19:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5410 | | 08/07/2020 20:32 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5411 | | 08/07/2020 20:59 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5412 | GOOG-HEWT-00157001 | 08/07/2020 22:11 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5413 | | 08/08/2020 11:06 | | | Draft filing prepared at the direction and reflecting legal advice of Andrew Freeman* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5414 | GOOG-HEWT-00368954 | 08/08/2020 15:04 | | | Draft memorandum sent for the purpose of seeking legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 5415 | GOOG-HEWT-00368953 | 08/08/2020 15:04 | | | Draft memorandum sent for the purpose of seeking legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 5416 | GOOG-HEWT-00147256 | 08/09/2020 19:30 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5417 | GOOG-HEWT-00115440 | 08/10/2020 12:00 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5418 | | 08/10/2020 12:00 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5419 | GOOG-HEWT-00286591 | 08/10/2020 12:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5420 | | 08/10/2020 13:48 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5421 | | 08/10/2020 14:14 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5422 | | 08/10/2020 14:56 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5423 | | 08/10/2020 14:56 | | | Draft memorandum seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5424 | | 08/10/2020 15:23 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 5425 | | 08/10/2020 15:23 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 5426 | GOOG-HEWT-00115443 | 08/10/2020 15:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | Redacted |
| 5427 | GOOG-HEWT-00304139 | 08/10/2020 17:17 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5428 | | 08/10/2020 21:42 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 5429 | GOOG-HEWT-00293041 | 08/10/2020 22:15 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5430 | | 08/11/2020 13:57 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5431 | | 08/11/2020 13:57 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5432 | | 08/11/2020 13:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5433 | | 08/11/2020 15:10 | | | Memorandum seeking and containing legal advice of Adrienne Biddings* regarding privacy issues. | Attorney Client Communication | |
| 5434 | | 08/11/2020 15:29 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5435 | | 08/11/2020 16:29 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5436 | | 08/11/2020 18:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5437 | GOOG-HEWT-00147258 | 08/11/2020 22:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5438 | GOOG-HEWT-00098174 | 08/11/2020 23:57 | | | Presentation reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5439 | | 08/12/2020 04:20 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5440 | | 08/12/2020 04:27 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5441 | | 08/12/2020 04:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5442 | | 08/12/2020 04:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5443 | | 08/12/2020 04:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5444 | | 08/12/2020 08:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5445 | | 08/12/2020 08:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5446 | | 08/12/2020 11:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5447 | | 08/12/2020 13:08 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5448 | | 08/12/2020 16:14 | | | Draft memorandum containing and reflecting legal advice of Oliver Bethell* regarding regulatory issues. | Attorney Client Communication | |
| 5449 | | 08/12/2020 16:27 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5450 | | 08/12/2020 17:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5451 | | 08/12/2020 17:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5452 | | 08/12/2020 17:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5453 | | 08/12/2020 17:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5454 | | 08/12/2020 17:30 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5455 | | 08/12/2020 17:33 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5456 | GOOG-HEWT-00147270 | 08/12/2020 18:31 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5457 | | 08/12/2020 18:54 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5458 | GOOG-HEWT-00115486 | 08/12/2020 20:49 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5459 | | 08/12/2020 21:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5460 | | 08/12/2020 21:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5461 | | 08/12/2020 23:34 | | | Memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5462 | | 08/13/2020 14:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5463 | | 08/13/2020 14:48 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5464 | GOOG-HEWT-00147273 | 08/13/2020 14:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5465 | | 08/13/2020 16:49 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5466 | | 08/14/2020 10:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5467 | GOOG-HEWT-00152326 | 08/14/2020 12:22 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5468 | | 08/14/2020 13:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5469 | GOOG-HEWT-00129574 | 08/14/2020 16:45 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5470 | | 08/14/2020 16:59 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5471 | GOOG-HEWT-00177331 | 08/14/2020 17:03 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5472 | | 08/14/2020 18:54 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5473 | | 08/14/2020 20:16 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5474 | GOOG-HEWT-00293053 | 08/14/2020 20:36 | | | Spreadsheet seeking and reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5475 | | 08/15/2020 00:49 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5476 | GOOG-HEWT-00185113 | 08/15/2020 05:13 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5477 | GOOG-HEWT-00375093 | 08/15/2020 14:07 | | | Memorandum reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5478 | | 08/17/2020 17:31 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5479 | | 08/17/2020 18:23 | | | Draft memorandum seeking and reflecting legal advice of Matthew Gubiotti* regarding privacy issues. | Attorney Client Communication | |
| 5480 | | 08/17/2020 19:18 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5481 | | 08/17/2020 19:56 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5482 | | 08/17/2020 20:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5483 | | 08/18/2020 04:14 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 5484 | | 08/18/2020 08:53 | | | Draft filing containing legal advice of Oliver Bethell* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5485 | | 08/18/2020 10:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5486 | | 08/18/2020 11:22 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5487 | | 08/18/2020 11:22 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5488 | | 08/18/2020 12:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5489 | | 08/18/2020 13:05 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5490 | | 08/18/2020 13:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5491 | | 08/18/2020 16:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5492 | | 08/18/2020 16:41 | | | Spreadsheet reflecting legal advice of Jonathan Dunne* regarding policy compliance. | Attorney Client Communication | |
| 5493 | | 08/18/2020 17:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5494 | | 08/18/2020 17:59 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5495 | | 08/18/2020 18:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5496 | | 08/18/2020 23:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5497 | | 08/19/2020 03:41 | | | Presentation reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 5498 | GOOG-HEWT-00290217 | 08/19/2020 09:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5499 | | 08/19/2020 11:34 | | | Draft memorandum containing and reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 5500 | | 08/19/2020 18:49 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5501 | | 08/19/2020 19:24 | | | Memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5502 | | 08/19/2020 19:33 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 5503 | | 08/19/2020 19:53 | | | Draft patent application prepared at the direction and reflecting legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 5504 | | 08/19/2020 21:38 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5505 | | 08/20/2020 00:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5506 | | 08/20/2020 10:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5507 | | 08/20/2020 13:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5508 | GOOG-HEWT-00177416 | 08/20/2020 13:41 | | | Spreadsheet reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5509 | | 08/20/2020 13:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5510 | | 08/20/2020 14:36 | | | Draft memorandum seeking and containing legal advice of Russell Steinthal* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5511 | GOOG-HEWT-00129591 | 08/20/2020 14:37 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5512 | | 08/20/2020 15:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5513 | GOOG-HEWT-00185134 | 08/20/2020 16:26 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5514 | | 08/20/2020 17:00 | | | Draft agreement reflecting legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | |
| 5515 | | 08/20/2020 20:07 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5516 | | 08/20/2020 20:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5517 | | 08/20/2020 22:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5518 | GOOG-HEWT-00129597 | 08/21/2020 16:15 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5519 | GOOG-HEWT-00115520; GOOG-HEWT-00115520.C | 08/21/2020 16:15 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5520 | | 08/21/2020 16:15 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5521 | | 08/21/2020 20:14 | | | Email reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5522 | | 08/22/2020 16:36 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5523 | | 08/24/2020 10:44 | | | Draft memorandum reflecting legal advice of Jodie-Jane Tingle* regarding privacy issues. | Attorney Client Communication | |
| 5524 | | 08/24/2020 10:47 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5525 | GOOG-HEWT-00129604 | 08/24/2020 17:26 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5526 | | 08/24/2020 17:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5527 | GOOG-HEWT-00177664 | 08/24/2020 18:28 | | | Email seeking legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | Redacted |
| 5528 | | 08/24/2020 19:54 | | | Draft memorandum seeking and containing legal advice of Jenny Rosen* regarding policy compliance. | Attorney Client Communication | |
| 5529 | GOOG-HEWT-00129622 | 08/24/2020 20:55 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5530 | GOOG-HEWT-00355714 | 08/24/2020 21:17 | | | Email seeking legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5531 | GOOG-HEWT-00115524; GOOG-HEWT-00115524.R | 08/25/2020 00:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5532 | | 08/25/2020 04:58 | | | Presentation seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 5533 | | 08/25/2020 10:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5534 | | 08/25/2020 12:32 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5535 | GOOG-HEWT-00304245 | 08/25/2020 14:13 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5536 | GOOG-HEWT-00129648 | 08/25/2020 18:32 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5537 | GOOG-HEWT-00286727 | 08/25/2020 18:49 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5538 | | 08/26/2020 13:55 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5539 | | 08/26/2020 19:14 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5540 | GOOG-HEWT-00129723 | 08/26/2020 20:43 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5541 | GOOG-HEWT-00314305 | 08/27/2020 01:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5542 | | 08/27/2020 01:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5543 | | 08/27/2020 06:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5544 | GOOG-HEWT-00238075 | 08/27/2020 15:32 | | | Email reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5545 | | 08/27/2020 17:09 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5546 | | 08/27/2020 23:51 | | | Spreadsheet seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5547 | | 08/28/2020 13:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5548 | GOOG-HEWT-00413765 | 08/28/2020 16:57 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5549 | | 08/28/2020 17:30 | | | Draft memorandum seeking legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5550 | GOOG-HEWT-00373649 | 08/30/2020 20:09 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5551 | GOOG-HEWT-00185156 | 08/30/2020 23:10 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5552 | | 08/31/2020 12:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5553 | GOOG-HEWT-00314373 | 08/31/2020 14:29 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5554 | GOOG-HEWT-00157112 | 08/31/2020 17:12 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5555 | GOOG-HEWT-00098553 | 08/31/2020 18:46 | | | Memorandum reflecting legal advice of Alea Mitchell* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5556 | | 08/31/2020 19:16 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5557 | | 08/31/2020 19:16 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5558 | GOOG-HEWT-00147364 | 08/31/2020 19:35 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5559 | GOOG-HEWT-00115582 | 08/31/2020 21:05 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5560 | | 08/31/2020 21:55 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5561 | | 08/31/2020 21:56 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5562 | GOOG-HEWT-00268797 | 09/01/2020 01:57 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5563 | | 09/01/2020 03:47 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5564 | GOOG-HEWT-00383809 | 09/01/2020 04:22 | | | Notes reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5565 | GOOG-HEWT-00147387 | 09/01/2020 14:34 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5566 | | 09/01/2020 17:44 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5567 | | 09/02/2020 05:36 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5568 | GOOG-HEWT-00371907 | 09/02/2020 14:12 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5569 | | 09/02/2020 14:43 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5570 | | 09/02/2020 16:00 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5571 | | 09/02/2020 17:42 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 5572 | GOOG-HEWT-00349537 | 09/02/2020 18:09 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5573 | | 09/02/2020 22:37 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5574 | | 09/02/2020 23:40 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5575 | | 09/02/2020 23:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5576 | | 09/03/2020 14:40 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5577 | | 09/03/2020 15:58 | | | Email seeking and containing legal advice of Kawana King * regarding contractual issues. | Attorney Client Communication | |
| 5578 | | 09/03/2020 20:30 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5579 | | 09/03/2020 21:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5580 | | 09/04/2020 00:13 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5581 | | 09/04/2020 14:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5582 | | 09/04/2020 15:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5583 | | 09/04/2020 15:20 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5584 | | 09/04/2020 15:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5585 | | 09/04/2020 20:16 | | | Draft presentation reflecting legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | |
| 5586 | GOOG-HEWT-00286833 | 09/05/2020 01:50 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5587 | | 09/06/2020 16:30 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5588 | | 09/06/2020 17:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5589 | | 09/07/2020 20:20 | | | Draft presentation seeking and reflecting legal advice of Tom O'flynn* regarding privacy issues. | Attorney Client Communication | |
| 5590 | | 09/08/2020 13:42 | | | Draft memorandum sent for the purpose of seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5591 | GOOG-HEWT-00129941; GOOG-HEWT-00129941.R | 09/08/2020 14:42 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5592 | GOOG-HEWT-00115699 | 09/08/2020 14:42 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5593 | | 09/08/2020 14:57 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5594 | GOOG-HEWT-00192708 | 09/08/2020 15:53 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5595 | | 09/08/2020 17:01 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5596 | GOOG-HEWT-00278058 | 09/08/2020 18:05 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5597 | GOOG-HEWT-00185199 | 09/08/2020 18:27 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5598 | | 09/09/2020 01:33 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5599 | GOOG-HEWT-00098847 | 09/09/2020 14:39 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5600 | | 09/09/2020 14:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5601 | | 09/09/2020 16:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5602 | | 09/09/2020 19:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5603 | | 09/09/2020 20:36 | | | Spreadsheet prepared at the direction and reflecting legal advice of Felicity Day* regarding policy compliance. | Attorney Client Communication | |
| 5604 | GOOG-HEWT-00147417 | 09/09/2020 22:45 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5605 | GOOG-HEWT-00098863 | 09/10/2020 02:35 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5606 | | 09/10/2020 06:07 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5607 | GOOG-HEWT-00130103 | 09/10/2020 10:04 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5608 | | 09/10/2020 14:22 | | | Presentation seeking and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5609 | | 09/10/2020 16:46 | | | Memorandum containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 5610 | | 09/10/2020 19:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5611 | | 09/10/2020 21:45 | | | Draft presentation seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 5612 | | 09/11/2020 12:59 | | | Presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5613 | GOOG-HEWT-00152374 | 09/11/2020 16:46 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 5614 | | 09/11/2020 17:12 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5615 | GOOG-HEWT-00130133 | 09/11/2020 18:48 | | | Presentation reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5616 | | 09/11/2020 18:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5617 | | 09/12/2020 21:07 | | | Memorandum seeking and containing legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | |
| 5618 | | 09/12/2020 21:13 | | | Memorandum seeking and reflecting legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | |
| 5619 | GOOG-HEWT-00185214 | 09/13/2020 23:09 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5620 | GOOG-HEWT-00177845 | 09/14/2020 18:43 | | | Memorandum reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 5621 | | 09/14/2020 18:44 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5622 | | 09/14/2020 21:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5623 | GOOG-HEWT-00130217 | 09/15/2020 03:20 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5624 | GOOG-HEWT-00298079 | 09/15/2020 03:24 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5625 | | 09/15/2020 03:37 | | | Draft memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 5626 | | 09/15/2020 03:37 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5627 | | 09/15/2020 05:15 | | | Draft presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5628 | | 09/15/2020 12:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5629 | | 09/15/2020 12:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5630 | | 09/15/2020 13:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5631 | GOOG-HEWT-00130221 | 09/15/2020 15:41 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5632 | | 09/15/2020 18:03 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 5633 | | 09/15/2020 18:09 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5634 | | 09/15/2020 18:11 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5635 | | 09/15/2020 18:21 | | | Draft memorandum seeking and reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | |
| 5636 | GOOG-HEWT-00231654 | 09/15/2020 21:34 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5637 | | 09/15/2020 22:13 | | | Presentation reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5638 | | 09/16/2020 00:51 | | | Draft memorandum reflecting legal advice of Sunni Yuen * regarding privacy issues. | Attorney Client Communication | |
| 5639 | | 09/16/2020 01:02 | | | Presentation reflecting legal advice of David Lieber* regarding regulatory issues. | Attorney Client Communication | |
| 5640 | | 09/16/2020 05:29 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5641 | | 09/16/2020 10:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5642 | | 09/16/2020 12:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5643 | | 09/16/2020 12:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5644 | | 09/16/2020 16:17 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5645 | | 09/16/2020 17:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5646 | GOOG-HEWT-00115741 | 09/16/2020 18:25 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5647 | GOOG-HEWT-00380275 | 09/16/2020 18:58 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5648 | GOOG-HEWT-00177895 | 09/16/2020 20:16 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5649 | | 09/16/2020 21:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5650 | | 09/17/2020 05:42 | | | Memorandum containing legal advice of Nia Castelly* regarding privacy issues. | Attorney Client Communication | |
| 5651 | | 09/17/2020 12:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5652 | | 09/17/2020 13:59 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5653 | | 09/17/2020 14:10 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5654 | | 09/17/2020 14:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5655 | | 09/17/2020 16:28 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5656 | | 09/17/2020 18:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5657 | | 09/17/2020 21:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5658 | | 09/17/2020 21:27 | | | Presentation seeking and containing legal advice of Jessica Staples* regarding privacy issues. | Attorney Client Communication | |
| 5659 | | 09/18/2020 01:09 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 5660 | | 09/18/2020 19:29 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5661 | | 09/18/2020 19:50 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5662 | | 09/18/2020 22:49 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5663 | | 09/18/2020 22:54 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5664 | | 09/18/2020 22:54 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5665 | | 09/18/2020 22:56 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5666 | | 09/19/2020 00:24 | | | Email seeking and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5667 | | 09/19/2020 01:38 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5668 | GOOG-HEWT-00288856 | 09/21/2020 07:01 | | | Notes seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5669 | | 09/21/2020 14:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5670 | | 09/21/2020 15:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5671 | | 09/21/2020 16:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5672 | GOOG-HEWT-00157194 | 09/21/2020 16:03 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5673 | | 09/21/2020 16:57 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5674 | | 09/21/2020 17:39 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5675 | | 09/21/2020 20:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5676 | | 09/21/2020 20:39 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5677 | | 09/21/2020 21:48 | | | Draft press release containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5678 | | 09/21/2020 21:53 | | | Memorandum seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5679 | GOOG-HEWT-00099142 | 09/22/2020 00:58 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5680 | | 09/22/2020 01:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5681 | GOOG-HEWT-00185387 | 09/22/2020 05:04 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5682 | | 09/22/2020 08:16 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5683 | | 09/22/2020 08:16 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5684 | | 09/22/2020 08:21 | | | Draft memorandum reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5685 | | 09/22/2020 08:22 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5686 | | 09/22/2020 08:22 | | | Presentation containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5687 | | 09/22/2020 08:23 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5688 | GOOG-HEWT-00304434 | 09/22/2020 08:29 | | | Notes reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5689 | | 09/22/2020 08:32 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5690 | | 09/22/2020 11:12 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5691 | GOOG-HEWT-00147552 | 09/22/2020 11:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5692 | GOOG-HEWT-00372292 | 09/22/2020 13:27 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5693 | GOOG-HEWT-00380260 | 09/22/2020 16:47 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5694 | | 09/22/2020 17:20 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5695 | | 09/22/2020 19:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5696 | | 09/22/2020 21:08 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5697 | | 09/22/2020 21:09 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5698 | | 09/22/2020 21:09 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5699 | | 09/22/2020 21:10 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5700 | | 09/22/2020 21:14 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5701 | | 09/22/2020 21:16 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5702 | | 09/22/2020 22:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5703 | | 09/22/2020 22:00 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5704 | | 09/22/2020 22:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5705 | | 09/22/2020 22:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5706 | | 09/22/2020 23:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5707 | GOOG-HEWT-00314720 | 09/23/2020 01:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5708 | | 09/23/2020 01:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5709 | | 09/23/2020 09:44 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5710 | | 09/23/2020 14:37 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5711 | | 09/23/2020 15:05 | | | Email containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5712 | | 09/23/2020 15:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5713 | | 09/23/2020 16:17 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5714 | GOOG-HEWT-00263595 | 09/23/2020 17:12 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5715 | | 09/23/2020 17:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5716 | | 09/23/2020 19:13 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5717 | GOOG-HEWT-00130381 | 09/23/2020 19:19 | | | Notes seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5718 | | 09/23/2020 20:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5719 | | 09/24/2020 03:51 | | | Draft memorandum containing legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 5720 | | 09/24/2020 11:23 | | | Draft filing prepared at the direction and reflecting legal advice of Liz Daly* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5721 | | 09/24/2020 13:37 | | | Draft filing containing legal advice of Liz Daly* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5722 | | 09/24/2020 13:59 | | | Presentation containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5723 | GOOG-HEWT-00151574 | 09/24/2020 14:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5724 | | 09/24/2020 14:22 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5725 | | 09/24/2020 16:00 | | | Presentation containing and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5726 | | 09/24/2020 16:00 | | | Memorandum containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5727 | | 09/24/2020 16:15 | | | Presentation containing and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5728 | | 09/24/2020 16:26 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5729 | | 09/24/2020 16:35 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5730 | | 09/24/2020 16:36 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5731 | GOOG-HEWT-00399928 | 09/24/2020 16:39 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5732 | | 09/24/2020 16:59 | | | Draft memorandum seeking and reflecting legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | |
| 5733 | | 09/24/2020 17:30 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5734 | | 09/24/2020 19:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5735 | | 09/25/2020 13:42 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5736 | | 09/25/2020 14:39 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5737 | | 09/25/2020 15:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5738 | | 09/25/2020 16:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5739 | GOOG-HEWT-00178077 | 09/25/2020 16:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5740 | | 09/25/2020 17:06 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5741 | | 09/25/2020 17:13 | | | Draft memorandum containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 5742 | | 09/25/2020 18:41 | | | Presentation seeking legal advice of Rochelle Woods* regarding policy compliance. | Attorney Client Communication | |
| 5743 | GOOG-HEWT-00304530 | 09/25/2020 19:33 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5744 | | 09/25/2020 21:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5745 | | 09/26/2020 22:50 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5746 | | 09/27/2020 20:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5747 | | 09/27/2020 20:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5748 | | 09/27/2020 20:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5749 | GOOG-HEWT-00314837 | 09/27/2020 20:38 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5750 | | 09/28/2020 03:35 | | | Presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5751 | | 09/28/2020 09:15 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5752 | GOOG-HEWT-00130424 | 09/28/2020 09:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5753 | | 09/28/2020 09:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5754 | | 09/28/2020 10:19 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5755 | | 09/28/2020 12:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5756 | GOOG-HEWT-00152436 | 09/28/2020 18:18 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5757 | | 09/28/2020 18:26 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5758 | | 09/28/2020 18:49 | | | Draft filing reflecting legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5759 | GOOG-HEWT-00185420 | 09/28/2020 18:55 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5760 | | 09/28/2020 21:15 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5761 | | 09/28/2020 21:26 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 5762 | | 09/28/2020 21:42 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5763 | | 09/29/2020 04:07 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5764 | | 09/29/2020 04:07 | | | Draft agreement containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5765 | | 09/29/2020 04:07 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5766 | | 09/29/2020 04:07 | | | Draft agreement reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 5767 | | 09/29/2020 05:09 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5768 | GOOG-HEWT-00130472 | 09/29/2020 14:56 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5769 | | 09/29/2020 15:06 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5770 | GOOG-HEWT-00380264 | 09/29/2020 16:22 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5771 | | 09/29/2020 16:33 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5772 | GOOG-HEWT-00281757 | 09/29/2020 17:56 | | | Notes seeking, containing and reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5773 | GOOG-HEWT-00326676 | 09/29/2020 18:09 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5774 | | 09/29/2020 18:11 | | | Draft filing containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5775 | GOOG-HEWT-00178089 | 09/29/2020 18:34 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5776 | GOOG-HEWT-00099204 | 09/29/2020 20:03 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5777 | | 09/30/2020 03:31 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5778 | | 09/30/2020 13:18 | | | Draft memorandum containing legal advice of Matthew Bye* regarding privacy issues. | Attorney Client Communication | |
| 5779 | | 09/30/2020 15:43 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5780 | GOOG-HEWT-00130505 | 09/30/2020 16:52 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5781 | GOOG-HEWT-00130507; GOOG-HEWT-00130507.R | 09/30/2020 17:33 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5782 | GOOG-HEWT-00115854; GOOG-HEWT-00115854.R | 09/30/2020 17:33 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5783 | | 09/30/2020 18:49 | | | Presentation containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5784 | | 09/30/2020 20:10 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 5785 | | 09/30/2020 23:14 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5786 | GOOG-HEWT-00099208 | 10/01/2020 13:41 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5787 | GOOG-HEWT-00130517 | 10/01/2020 13:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5788 | GOOG-HEWT-00115863 | 10/01/2020 13:43 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5789 | GOOG-HEWT-00099210 | 10/01/2020 17:58 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5790 | GOOG-HEWT-00099213 | 10/01/2020 18:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5791 | | 10/01/2020 18:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5792 | | 10/01/2020 19:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5793 | GOOG-HEWT-00293218 | 10/01/2020 20:20 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5794 | | 10/01/2020 20:37 | | | Draft memorandum reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | |
| 5795 | GOOG-HEWT-00390115 | 10/02/2020 11:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5796 | | 10/02/2020 14:20 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5797 | | 10/02/2020 14:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5798 | | 10/02/2020 14:45 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5799 | | 10/02/2020 14:47 | | | Spreadsheet prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5800 | | 10/02/2020 16:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5801 | | 10/02/2020 16:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5802 | | 10/02/2020 16:51 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 5803 | | 10/02/2020 18:01 | | | Memorandum seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 5804 | | 10/02/2020 18:07 | | | Draft memorandum containing legal advice of Liz Eraker Palley* regarding privacy issues. | Attorney Client Communication | |
| 5805 | | 10/03/2020 18:30 | | | Memorandum containing and reflecting legal advice of Andrew Freeborn* regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 5806 | | 10/04/2020 00:16 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5807 | | 10/04/2020 12:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5808 | GOOG-HEWT-00115889 | 10/04/2020 23:54 | | | Draft memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5809 | | 10/05/2020 12:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5810 | GOOG-HEWT-00286975 | 10/05/2020 12:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5811 | | 10/05/2020 13:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5812 | | 10/05/2020 13:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5813 | | 10/05/2020 13:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5814 | | 10/05/2020 14:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5815 | | 10/05/2020 14:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5816 | GOOG-HEWT-00315096 | 10/05/2020 15:19 | | | Memorandum containing legal advice of John Hayden* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5817 | | 10/05/2020 15:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5818 | | 10/05/2020 16:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5819 | | 10/06/2020 14:53 | | | Draft press release reflecting legal advice of Shivram Sankar* regarding regulatory issues. | Attorney Client Communication | |
| 5820 | | 10/06/2020 15:15 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5821 | | 10/06/2020 15:36 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding regulatory issues. | Attorney Client Communication | |
| 5822 | GOOG-HEWT-00315162 | 10/06/2020 17:12 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5823 | | 10/06/2020 18:18 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5824 | | 10/07/2020 10:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5825 | | 10/07/2020 11:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5826 | | 10/07/2020 13:24 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5827 | | 10/07/2020 13:31 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5828 | | 10/07/2020 13:44 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5829 | | 10/07/2020 14:41 | | | Email seeking legal advice of Ucehchi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 5830 | | 10/07/2020 15:13 | | | Email seeking, containing and reflecting legal advice of Uchechi Chim-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5831 | GOOG-HEWT-00399523 | 10/07/2020 15:52 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5832 | | 10/07/2020 16:38 | | | Email seeking, containing and reflecting legal advice of  Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5833 | | 10/07/2020 17:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5834 | GOOG-HEWT-00099271 | 10/07/2020 17:57 | | | Presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5835 | GOOG-HEWT-00151588 | 10/07/2020 17:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5836 | GOOG-HEWT-00130544 | 10/07/2020 19:02 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5837 | | 10/07/2020 21:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5838 | | 10/07/2020 21:32 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 5839 | | 10/07/2020 21:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5840 | | 10/08/2020 12:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5841 | | 10/08/2020 12:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5842 | GOOG-HEWT-00315186 | 10/08/2020 14:06 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5843 | | 10/08/2020 16:07 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5844 | | 10/08/2020 16:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5845 | | 10/08/2020 16:07 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5846 | | 10/08/2020 19:40 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5847 | | 10/09/2020 02:32 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 5848 | | 10/09/2020 17:00 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5849 | | 10/09/2020 17:58 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5850 | | 10/09/2020 19:43 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5851 | | 10/10/2020 02:51 | | | Email seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 5852 | | 10/12/2020 00:07 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5853 | | 10/12/2020 17:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5854 | | 10/12/2020 20:39 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5855 | | 10/12/2020 20:41 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5856 | | 10/13/2020 15:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5857 | | 10/13/2020 17:47 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5858 | | 10/13/2020 19:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5859 | GOOG-HEWT-00405007 | 10/13/2020 21:25 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5860 | | 10/13/2020 22:35 | | | Email seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 5861 | | 10/14/2020 13:53 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5862 | | 10/14/2020 14:38 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5863 | | 10/14/2020 14:59 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 5864 | | 10/14/2020 17:07 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5865 | | 10/14/2020 19:57 | | | Draft memorandum containing legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 5866 | | 10/15/2020 10:30 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5867 | | 10/15/2020 10:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5868 | | 10/15/2020 10:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5869 | | 10/15/2020 11:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5870 | | 10/15/2020 11:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5871 | | 10/15/2020 13:43 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5872 | GOOG-HEWT-00130588 | 10/15/2020 15:29 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5873 | | 10/15/2020 16:59 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5874 | | 10/15/2020 20:22 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 5875 | | 10/15/2020 20:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5876 | | 10/15/2020 22:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5877 | | 10/16/2020 13:53 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 5878 | | 10/16/2020 15:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5879 | | 10/16/2020 17:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5880 | | 10/16/2020 19:02 | | | Presentation reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 5881 | | 10/16/2020 19:54 | | | Email reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5882 | GOOG-HEWT-00190878 | 10/16/2020 19:55 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5883 | | 10/16/2020 20:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5884 | GOOG-HEWT-00192201 | 10/16/2020 21:18 | | | Notes reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 5885 | | 10/16/2020 23:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5886 | | 10/17/2020 09:57 | | | Draft filing seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5887 | | 10/18/2020 15:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5888 | GOOG-HEWT-00130623 | 10/19/2020 02:36 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5889 | | 10/19/2020 03:11 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5890 | | 10/19/2020 08:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5891 | | 10/19/2020 08:30 | | | Memorandum sent for the purpose of seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5892 | | 10/19/2020 08:30 | | | Memorandum sent for the purpose of seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 5893 | | 10/19/2020 12:57 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5894 | GOOG-HEWT-00388955 | 10/19/2020 17:45 | | | Notes seeking and reflecting legal advice of Jonathan Burns* regarding intellectual property issues. | Attorney Client Communication | Redacted |
| 5895 | GOOG-HEWT-00390088 | 10/20/2020 01:31 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5896 | | 10/20/2020 08:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5897 | | 10/20/2020 09:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5898 | GOOG-HEWT-00293266 | 10/20/2020 15:33 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5899 | | 10/20/2020 16:53 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5900 | | 10/20/2020 17:19 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5901 | | 10/20/2020 19:07 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5902 | GOOG-HEWT-00192754 | 10/21/2020 15:27 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5903 | | 10/22/2020 02:20 | | | Memorandum reflecting legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | |
| 5904 | | 10/22/2020 04:50 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5905 | | 10/22/2020 09:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5906 | GOOG-HEWT-00130693 | 10/22/2020 17:03 | | | Notes reflecting legal advice of counsel regarding legal dispute. | Attorney Client Communication | Redacted |
| 5907 | | 10/22/2020 18:26 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5908 | GOOG-HEWT-00315457 | 10/22/2020 20:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5909 | | 10/22/2020 20:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5910 | GOOG-HEWT-00315461 | 10/23/2020 10:12 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5911 | | 10/23/2020 19:37 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5912 | GOOG-HEWT-00351022 | 10/24/2020 19:55 | | | Email seeking and containing legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5913 | | 10/24/2020 20:38 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 5914 | GOOG-HEWT-00351054 | 10/25/2020 08:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5915 | GOOG-HEWT-00351042 | 10/25/2020 12:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5916 | | 10/26/2020 17:24 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5917 | | 10/26/2020 18:05 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5918 | | 10/26/2020 20:26 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5919 | | 10/26/2020 20:41 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5920 | | 10/26/2020 21:44 | | | Presentation seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 5921 | | 10/27/2020 09:57 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5922 | | 10/27/2020 10:38 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5923 | | 10/27/2020 12:25 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5924 | GOOG-HEWT-00383875 | 10/27/2020 15:25 | | | Memorandum seeking legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5925 | | 10/27/2020 16:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5926 | | 10/27/2020 16:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5927 | | 10/27/2020 16:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5928 | | 10/27/2020 17:12 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5929 | GOOG-HEWT-00380345 | 10/27/2020 17:40 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5930 | GOOG-HEWT-00353190 | 10/27/2020 18:52 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 5931 | | 10/27/2020 19:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5932 | | 10/27/2020 22:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5933 | | 10/28/2020 05:10 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5934 | | 10/28/2020 11:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5935 | | 10/28/2020 12:01 | | | Draft filing seeking and containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5936 | | 10/28/2020 12:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5937 | | 10/28/2020 12:23 | | | Email seeking and containing legal advice of Eli Ewing* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5938 | | 10/29/2020 16:20 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5939 | | 10/29/2020 19:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5940 | | 10/29/2020 19:52 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5941 | GOOG-HEWT-00130727 | 10/29/2020 20:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5942 | | 10/30/2020 00:47 | | | Draft memorandum seeking and reflecting legal advice of Andrey Silin* regarding privacy issues. | Attorney Client Communication | |
| 5943 | | 10/30/2020 03:44 | | | Notes reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 5944 | | 10/30/2020 09:38 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 5945 | | 10/30/2020 09:38 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5946 | | 10/30/2020 09:38 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5947 | | 10/30/2020 09:39 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 5948 | | 10/30/2020 13:32 | | | Memorandum containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5949 | GOOG-HEWT-00157313 | 10/30/2020 16:30 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5950 | GOOG-HEWT-00315623 | 10/30/2020 22:26 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5951 | | 10/31/2020 02:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5952 | | 10/31/2020 18:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5953 | | 10/31/2020 18:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5954 | | 10/31/2020 18:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5955 | | 11/02/2020 10:20 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 5956 | GOOG-HEWT-00130767 | 11/02/2020 13:00 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5957 | | 11/02/2020 19:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5958 | GOOG-HEWT-00115959 | 11/02/2020 21:47 | | | Notes reflecting legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | Redacted |
| 5959 | | 11/03/2020 00:59 | | | Memorandum reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 5960 | GOOG-HEWT-00304812 | 11/03/2020 08:55 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5961 | GOOG-HEWT-00130786 | 11/03/2020 12:50 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5962 | | 11/03/2020 14:20 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5963 | | 11/03/2020 14:56 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5964 | | 11/03/2020 17:45 | | | Draft filing prepared at the direction and reflecting legal advice of Andrew Freeborn* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5965 | GOOG-HEWT-00178149 | 11/04/2020 00:03 | | | Email reflecting legal advice of David Liu* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5966 | | 11/04/2020 05:54 | | | Email containing legal advice of Angela Xu* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 5967 | | 11/04/2020 10:03 | | | Memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 5968 | | 11/04/2020 14:06 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5969 | GOOG-HEWT-00185855 | 11/04/2020 14:06 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5970 | | 11/04/2020 14:09 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5971 | | 11/04/2020 16:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5972 | GOOG-HEWT-00315654 | 11/04/2020 17:22 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | Redacted |
| 5973 | | 11/04/2020 22:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5974 | | 11/04/2020 22:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5975 | | 11/05/2020 00:42 | | | Draft memorandum containing legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 5976 | | 11/05/2020 04:59 | | | Draft memorandum seeking and containing legal advice of Milana Homsi McCullagh* regarding privacy issues. | Attorney Client Communication | |
| 5977 | | 11/05/2020 05:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5978 | | 11/05/2020 05:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5979 | | 11/05/2020 11:26 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5980 | | 11/05/2020 11:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5981 | | 11/05/2020 11:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5982 | GOOG-HEWT-00315677 | 11/05/2020 13:00 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5983 | | 11/05/2020 15:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5984 | | 11/05/2020 15:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5985 | | 11/05/2020 15:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5986 | GOOG-HEWT-00185876 | 11/05/2020 17:57 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5987 | GOOG-HEWT-00100016 | 11/05/2020 20:19 | | | Memorandum reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 5988 | | 11/05/2020 21:56 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5989 | | 11/06/2020 01:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5990 | | 11/06/2020 01:29 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 5991 | | 11/06/2020 02:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5992 | | 11/06/2020 02:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5993 | | 11/06/2020 13:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5994 | | 11/06/2020 13:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5995 | | 11/06/2020 14:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5996 | | 11/06/2020 14:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 5997 | | 11/06/2020 16:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5998 | | 11/06/2020 16:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 5999 | | 11/06/2020 16:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6000 | | 11/06/2020 17:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6001 | GOOG-HEWT-00147780 | 11/08/2020 17:15 | | | Draft memorandum reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | Redacted |
| 6002 | | 11/09/2020 15:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6003 | | 11/09/2020 15:35 | | | Presentation reflecting legal advice of Amit Chibber* regarding privacy issues. | Attorney Client Communication | |
| 6004 | GOOG-HEWT-00100073 | 11/09/2020 17:27 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6005 | GOOG-HEWT-00252568 | 11/09/2020 19:30 | | | Spreadsheet seeking and containing legal advice of David Liu* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6006 | GOOG-HEWT-00256292 | 11/09/2020 19:39 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6007 | GOOG-HEWT-00264095 | 11/09/2020 19:39 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6008 | GOOG-HEWT-00259724 | 11/09/2020 19:39 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6009 | GOOG-HEWT-00293332 | 11/09/2020 19:39 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6010 | GOOG-HEWT-00315836 | 11/09/2020 19:39 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6011 | GOOG-HEWT-00185910 | 11/09/2020 21:28 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6012 | | 11/10/2020 02:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6013 | | 11/10/2020 17:08 | | | Draft memorandum containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6014 | GOOG-HEWT-00130867 | 11/10/2020 18:29 | | | Notes reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6015 | | 11/10/2020 20:27 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6016 | GOOG-HEWT-00178157 | 11/10/2020 21:32 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6017 | | 11/11/2020 02:05 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6018 | | 11/11/2020 22:49 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6019 | | 11/12/2020 12:56 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6020 | | 11/12/2020 14:16 | | | Memorandum seeking and containing legal advice of Ella van den Brink* regarding privacy issues. | Attorney Client Communication | |
| 6021 | | 11/12/2020 14:22 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6022 | GOOG-HEWT-00147850 | 11/12/2020 14:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6023 | | 11/12/2020 14:57 | | | Email containing and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 6024 | | 11/12/2020 15:11 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6025 | | 11/12/2020 17:28 | | | Memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 6026 | | 11/12/2020 19:01 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6027 | | 11/12/2020 22:15 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6028 | | 11/13/2020 06:18 | | | Notes seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6029 | | 11/13/2020 12:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6030 | | 11/13/2020 18:24 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6031 | | 11/13/2020 18:27 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 6032 | | 11/16/2020 13:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6033 | GOOG-HEWT-00281843 | 11/16/2020 15:48 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6034 | | 11/16/2020 16:45 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6035 | GOOG-HEWT-00116150 | 11/16/2020 19:11 | | | Presentation seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6036 | | 11/17/2020 08:50 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6037 | GOOG-HEWT-00185998 | 11/17/2020 12:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6038 | | 11/17/2020 13:14 | | | Draft memorandum containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6039 | | 11/17/2020 13:14 | | | Draft memorandum containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6040 | | 11/17/2020 13:22 | | | Draft memorandum seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 6041 | | 11/17/2020 13:24 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6042 | | 11/17/2020 13:25 | | | Presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6043 | | 11/17/2020 20:31 | | | Memorandum reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 6044 | | 11/18/2020 11:29 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6045 | | 11/18/2020 12:55 | | | Memorandum prepared at the direction and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6046 | | 11/18/2020 13:11 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | |
| 6047 | | 11/18/2020 13:41 | | | Draft presentation containing legal advice of Struan Robertson* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6048 | | 11/18/2020 13:42 | | | Presentation containing and reflecting legal advice of Jonathan Dunne* regarding regulatory issues. | Attorney Client Communication | |
| 6049 | | 11/18/2020 13:43 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6050 | GOOG-HEWT-00178213 | 11/18/2020 14:12 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6051 | GOOG-HEWT-00157371 | 11/18/2020 14:12 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6052 | GOOG-HEWT-00116187 | 11/18/2020 14:12 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6053 | GOOG-HEWT-00326723 | 11/18/2020 14:12 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6054 | GOOG-HEWT-00264108 | 11/18/2020 14:12 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6055 | GOOG-HEWT-00315974 | 11/18/2020 14:12 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6056 | GOOG-HEWT-00252955 | 11/18/2020 14:12 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6057 | GOOG-HEWT-00404823 | 11/18/2020 14:50 | | | Draft memorandum seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6058 | | 11/18/2020 15:18 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6059 | | 11/18/2020 17:15 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6060 | | 11/18/2020 17:41 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6061 | | 11/18/2020 18:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6062 | | 11/18/2020 18:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6063 | | 11/18/2020 20:10 | | | Memorandum reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 6064 | | 11/19/2020 13:19 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6065 | | 11/19/2020 21:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6066 | | 11/20/2020 16:58 | | | Draft memorandum reflecting legal advice of Brian Kennedy * regarding privacy issues. | Attorney Client Communication | |
| 6067 | | 11/20/2020 16:59 | | | Draft presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6068 | | 11/20/2020 17:08 | | | Presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6069 | | 11/20/2020 17:08 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6070 | GOOG-HEWT-00373500 | 11/20/2020 17:10 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6071 | | 11/20/2020 18:49 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6072 | | 11/20/2020 22:37 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6073 | GOOG-HEWT-00100395 | 11/20/2020 23:40 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6074 | GOOG-HEWT-00186043 | 11/20/2020 23:40 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6075 | GOOG-HEWT-00100412 | 11/20/2020 23:56 | | | Presentation reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6076 | | 11/21/2020 18:41 | | | Memorandum seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6077 | | 11/23/2020 10:28 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6078 | | 11/23/2020 11:55 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6079 | GOOG-HEWT-00278417 | 11/23/2020 15:48 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6080 | | 11/23/2020 18:21 | | | Draft memorandum reflecting legal advice of Matthew Bye* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6081 | GOOG-HEWT-00278423 | 11/23/2020 20:41 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6082 | | 11/24/2020 07:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6083 | | 11/24/2020 15:01 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6084 | GOOG-HEWT-00238760 | 11/24/2020 15:26 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6085 | GOOG-HEWT-00396935 | 11/24/2020 16:44 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6086 | | 11/25/2020 15:43 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6087 | | 11/25/2020 15:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6088 | | 11/25/2020 17:31 | | | Draft presentation containing legal advice of Ella van den Brink* regarding privacy issues. | Attorney Client Communication | |
| 6089 | | 11/25/2020 20:20 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 6090 | | 11/25/2020 22:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6091 | | 11/26/2020 15:32 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6092 | | 11/26/2020 15:32 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6093 | | 11/26/2020 15:32 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6094 | | 11/26/2020 15:32 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6095 | | 11/26/2020 15:32 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6096 | | 11/26/2020 15:32 | | | Memorandum prepared at the direction and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 6097 | | 11/26/2020 15:33 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6098 | | 11/26/2020 15:33 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6099 | | 11/26/2020 15:33 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6100 | | 11/26/2020 15:33 | | | Draft memorandum seeking and containing legal advice of Daniel Bitton* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6101 | | 11/26/2020 15:33 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6102 | | 11/26/2020 15:33 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6103 | | 11/26/2020 15:33 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6104 | | 11/26/2020 15:33 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6105 | | 11/26/2020 15:33 | | | Draft spreadsheet containing and reflecting legal advice of William Malcolm* regarding policy compliance. | Attorney Client Communication | |
| 6106 | | 11/26/2020 15:34 | | | Draft presentation containing legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 6107 | | 11/26/2020 15:34 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6108 | | 11/26/2020 15:34 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6109 | | 11/26/2020 15:34 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6110 | | 11/26/2020 15:34 | | | Draft presentation prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6111 | | 11/26/2020 15:34 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6112 | | 11/26/2020 15:34 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6113 | | 11/26/2020 15:34 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6114 | | 11/26/2020 15:34 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6115 | | 11/26/2020 15:45 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6116 | | 11/26/2020 18:18 | | | Draft filing reflecting legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6117 | GOOG-HEWT-00259772 | 11/29/2020 22:20 | | | Draft memorandum reflecting legal advice of Clare Kelly* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6118 | | 11/30/2020 18:39 | | | Memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6119 | | 12/01/2020 00:24 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6120 | | 12/01/2020 02:24 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6121 | | 12/01/2020 16:14 | | | Spreadsheet prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6122 | | 12/01/2020 17:02 | | | Draft presentation seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 6123 | GOOG-HEWT-00328920 | 12/01/2020 17:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6124 | | 12/01/2020 17:33 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6125 | | 12/01/2020 18:16 | | | Notes seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6126 | | 12/01/2020 18:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6127 | | 12/01/2020 20:54 | | | Draft presentation seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6128 | | 12/01/2020 21:35 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6129 | | 12/02/2020 17:22 | | | Presentation seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6130 | | 12/02/2020 17:30 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | |
| 6131 | | 12/02/2020 19:41 | | | Email containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6132 | | 12/02/2020 21:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6133 | GOOG-HEWT-00157446 | 12/02/2020 22:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6134 | GOOG-HEWT-00116200 | 12/02/2020 23:09 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6135 | | 12/03/2020 16:18 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6136 | | 12/03/2020 17:29 | | | Notes seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6137 | | 12/03/2020 18:44 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6138 | GOOG-HEWT-00326728 | 12/04/2020 00:52 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6139 | | 12/04/2020 14:40 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6140 | GOOG-HEWT-00100584 | 12/05/2020 14:46 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6141 | | 12/07/2020 14:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6142 | | 12/07/2020 16:09 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6143 | | 12/07/2020 17:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6144 | | 12/07/2020 17:18 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6145 | | 12/07/2020 18:38 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6146 | | 12/07/2020 20:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6147 | | 12/07/2020 23:28 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6148 | GOOG-HEWT-00316253 | 12/07/2020 23:30 | | | Draft memorandum reflecting legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6149 | | 12/08/2020 12:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6150 | | 12/08/2020 12:17 | | | Draft memorandum containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6151 | | 12/08/2020 13:24 | | | Presentation prepared at the direction and reflecting legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6152 | | 12/08/2020 16:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6153 | | 12/08/2020 16:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6154 | GOOG-HEWT-00253264 | 12/08/2020 16:18 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6155 | | 12/08/2020 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6156 | | 12/08/2020 16:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6157 | GOOG-HEWT-00100611 | 12/08/2020 16:26 | | | Notes reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6158 | | 12/08/2020 16:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6159 | | 12/08/2020 16:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6160 | | 12/08/2020 16:58 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6161 | | 12/08/2020 17:04 | | | Notes seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | |
| 6162 | | 12/08/2020 17:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6163 | | 12/08/2020 17:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6164 | | 12/08/2020 19:40 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6165 | GOOG-HEWT-00239055 | 12/08/2020 23:34 | | | Presentation containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6166 | GOOG-HEWT-00192864 | 12/09/2020 05:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6167 | | 12/09/2020 10:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6168 | GOOG-HEWT-00298595 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6169 | GOOG-HEWT-00305145 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6170 | GOOG-HEWT-00278470 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6171 | GOOG-HEWT-00256341 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6172 | GOOG-HEWT-00269588 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6173 | GOOG-HEWT-00316316 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6174 | GOOG-HEWT-00290297 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6175 | GOOG-HEWT-00259810 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6176 | GOOG-HEWT-00293464 | 12/09/2020 16:12 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6177 | | 12/09/2020 16:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6178 | | 12/09/2020 17:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6179 | | 12/09/2020 17:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6180 | GOOG-HEWT-00131529 | 12/09/2020 18:08 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6181 | | 12/09/2020 19:10 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6182 | | 12/09/2020 21:10 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6183 | | 12/10/2020 01:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6184 | GOOG-HEWT-00100674 | 12/10/2020 07:26 | | | Draft memorandum seeking and containing legal advice of Lopa Junck* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6185 | GOOG-HEWT-00278477 | 12/10/2020 09:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6186 | GOOG-HEWT-00421213 | 12/10/2020 14:49 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6187 | GOOG-HEWT-00192870 | 12/10/2020 15:52 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6188 | GOOG-HEWT-00148097 | 12/10/2020 15:52 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6189 | GOOG-HEWT-00131539 | 12/10/2020 15:53 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6190 | | 12/10/2020 16:11 | | | Draft memorandum seeking and reflecting legal advice of Andrew Block* regarding privacy issues. | Attorney Client Communication | |
| 6191 | | 12/10/2020 16:54 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6192 | | 12/11/2020 18:24 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6193 | | 12/11/2020 20:48 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6194 | | 12/11/2020 22:33 | | | Draft memorandum reflecting legal advice of Tom O'Flynn* regarding policy compliance. | Attorney Client Communication | |
| 6195 | | 12/12/2020 17:07 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6196 | | 12/14/2020 11:08 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6197 | | 12/14/2020 11:08 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6198 | | 12/14/2020 15:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6199 | | 12/14/2020 16:15 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6200 | GOOG-HEWT-00305156 | 12/14/2020 16:28 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6201 | GOOG-HEWT-00326746 | 12/14/2020 16:28 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6202 | GOOG-HEWT-00264159 | 12/14/2020 16:28 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6203 | GOOG-HEWT-00293909 | 12/14/2020 16:28 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6204 | GOOG-HEWT-00259819 | 12/14/2020 16:28 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6205 | GOOG-HEWT-00316396 | 12/14/2020 16:28 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6206 | GOOG-HEWT-00253299 | 12/14/2020 16:28 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6207 | GOOG-HEWT-00290318 | 12/14/2020 16:28 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6208 | | 12/14/2020 17:38 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6209 | | 12/14/2020 18:21 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6210 | | 12/14/2020 18:47 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6211 | | 12/14/2020 22:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6212 | | 12/14/2020 22:41 | | | Email seeking and containing legal advice of Tom Wakefield* regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6213 | | 12/14/2020 22:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6214 | | 12/14/2020 22:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6215 | | 12/14/2020 22:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6216 | GOOG-HEWT-00253307 | 12/14/2020 23:10 | | | Draft spreadsheet reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6217 | GOOG-HEWT-00278482 | 12/15/2020 02:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6218 | GOOG-HEWT-00100709 | 12/15/2020 04:59 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6219 | | 12/15/2020 12:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6220 | | 12/15/2020 12:30 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6221 | | 12/15/2020 13:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6222 | GOOG-HEWT-00415024 | 12/15/2020 14:10 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6223 | | 12/15/2020 14:30 | | | Draft agreement seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 6224 | | 12/15/2020 16:42 | | | Draft presentation reflecting legal advice of Kent Walker * regarding privacy issues. | Attorney Client Communication | |
| 6225 | | 12/15/2020 17:41 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6226 | | 12/15/2020 18:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6227 | | 12/15/2020 18:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6228 | | 12/15/2020 18:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6229 | GOOG-HEWT-00131556 | 12/15/2020 18:49 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6230 | | 12/15/2020 20:26 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6231 | | 12/15/2020 20:26 | | | Draft filing containing legal advice of Thomas Wakefield* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6232 | GOOG-HEWT-00157478 | 12/15/2020 20:53 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6233 | | 12/16/2020 12:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6234 | | 12/16/2020 12:51 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6235 | GOOG-HEWT-00305165 | 12/16/2020 13:54 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6236 | | 12/16/2020 16:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6237 | | 12/16/2020 16:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6238 | | 12/16/2020 16:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 6239 | | 12/16/2020 19:52 | | | Draft memorandum containing legal advice of Brian kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6240 | | 12/16/2020 20:20 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6241 | | 12/16/2020 20:24 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6242 | | 12/16/2020 20:24 | | | Draft filing containing legal advice of Thomas Wakefield* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6243 | | 12/16/2020 20:59 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6244 | | 12/16/2020 22:09 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6245 | | 12/16/2020 23:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6246 | | 12/17/2020 01:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 6247 | | 12/17/2020 05:46 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 6248 | | 12/17/2020 16:05 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6249 | | 12/17/2020 16:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6250 | | 12/17/2020 16:56 | | | Draft filing containing legal advice of Thomas Wakefield* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6251 | | 12/17/2020 19:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6252 | | 12/17/2020 19:49 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6253 | | 12/17/2020 20:08 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6254 | | 12/17/2020 22:46 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6255 | | 12/18/2020 00:55 | | | Email seeking, containing and reflecting legal advice of Ben Jones* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6256 | | 12/18/2020 23:01 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6257 | | 12/21/2020 12:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6258 | | 12/21/2020 14:30 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6259 | | 12/21/2020 17:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6260 | | 12/21/2020 19:25 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6261 | | 12/21/2020 19:25 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6262 | | 12/21/2020 22:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6263 | | 12/22/2020 04:32 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6264 | | 12/22/2020 14:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6265 | | 12/22/2020 15:50 | | | Draft memorandum seeking legal advice of Kawana King* regarding regulatory issues. | Attorney Client Communication | |
| 6266 | | 12/22/2020 16:55 | | | Draft memorandum seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 6267 | | 12/22/2020 17:03 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 6268 | | 12/22/2020 17:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6269 | GOOG-HEWT-00157527 | 12/22/2020 18:47 | | | Draft memorandum seeking and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6270 | | 12/22/2020 19:02 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6271 | | 12/22/2020 19:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6272 | | 12/22/2020 22:25 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6273 | | 12/23/2020 13:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6274 | | 12/23/2020 14:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6275 | | 12/23/2020 16:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6276 | | 12/23/2020 16:29 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6277 | GOOG-HEWT-00329164 | 12/23/2020 16:47 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6278 | | 12/23/2020 16:47 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6279 | | 12/23/2020 16:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6280 | | 12/23/2020 17:41 | | | Draft memorandum seeking and reflecting legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | |
| 6281 | | 12/23/2020 17:51 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6282 | | 12/23/2020 17:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6283 | | 12/23/2020 17:58 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6284 | | 12/23/2020 18:22 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 6285 | | 12/24/2020 15:43 | | | Memorandum seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6286 | | 12/24/2020 17:47 | | | Spreadsheet prepared at the direction and reflecting legal advice of Clare Kelly* regarding policy compliance. | Attorney Client Communication | |
| 6287 | | 12/28/2020 12:34 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6288 | | 12/28/2020 16:27 | | | Notes reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 6289 | | 12/28/2020 18:58 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 6290 | GOOG-HEWT-00392477 | 12/28/2020 19:11 | | | Notes seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6291 | | 12/28/2020 20:32 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6292 | GOOG-HEWT-00178281 | 12/28/2020 21:36 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6293 | | 12/30/2020 14:44 | | | Draft memorandum seeking and reflecting legal advice of Matt Kellogg* regarding policy compliance. | Attorney Client Communication | |
| 6294 | | 12/30/2020 17:07 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6295 | GOOG-HEWT-00131672 | 01/02/2021 20:23 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6296 | GOOG-HEWT-00186249 | 01/03/2021 23:08 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6297 | | 01/04/2021 21:08 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6298 | | 01/05/2021 11:22 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6299 | GOOG-HEWT-00100861 | 01/05/2021 15:20 | | | Notes containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6300 | | 01/05/2021 16:36 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6301 | | 01/05/2021 16:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6302 | GOOG-HEWT-00329166 | 01/05/2021 16:41 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6303 | | 01/05/2021 16:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6304 | GOOG-HEWT-00192880 | 01/05/2021 19:01 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6305 | | 01/05/2021 20:28 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6306 | | 01/05/2021 22:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6307 | | 01/05/2021 22:26 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6308 | | 01/05/2021 22:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6309 | | 01/05/2021 22:41 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6310 | | 01/05/2021 23:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6311 | | 01/06/2021 14:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6312 | | 01/06/2021 15:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6313 | | 01/06/2021 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6314 | | 01/06/2021 16:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6315 | | 01/06/2021 16:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6316 | | 01/06/2021 16:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6317 | | 01/06/2021 16:51 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6318 | | 01/06/2021 19:28 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6319 | GOOG-HEWT-00116439 | 01/06/2021 19:48 | | | Notes reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6320 | | 01/06/2021 23:04 | | | Notes seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 6321 | | 01/07/2021 00:21 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6322 | GOOG-HEWT-00393075 | 01/07/2021 04:02 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6323 | GOOG-HEWT-00178304 | 01/07/2021 04:16 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6324 | GOOG-HEWT-00393072 | 01/07/2021 11:52 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6325 | | 01/07/2021 18:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6326 | | 01/07/2021 21:06 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 6327 | GOOG-HEWT-00152925 | 01/07/2021 22:51 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6328 | | 01/08/2021 15:30 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6329 | | 01/08/2021 15:53 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6330 | | 01/08/2021 15:58 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6331 | | 01/08/2021 16:57 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6332 | | 01/08/2021 16:57 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6333 | | 01/08/2021 17:04 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6334 | | 01/08/2021 17:20 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6335 | | 01/08/2021 17:37 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6336 | | 01/08/2021 17:37 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6337 | GOOG-HEWT-00376571 | 01/08/2021 18:41 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6338 | | 01/08/2021 18:51 | | | Draft presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6339 | | 01/08/2021 19:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6340 | | 01/08/2021 19:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6341 | | 01/08/2021 19:39 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6342 | | 01/08/2021 19:39 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6343 | | 01/08/2021 19:39 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6344 | | 01/08/2021 19:39 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6345 | | 01/08/2021 20:32 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6346 | | 01/08/2021 21:57 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6347 | | 01/08/2021 21:57 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6348 | | 01/08/2021 21:57 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6349 | GOOG-HEWT-00148150 | 01/09/2021 01:55 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6350 | | 01/09/2021 03:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6351 | | 01/11/2021 02:45 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6352 | | 01/11/2021 18:45 | | | Memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6353 | | 01/11/2021 21:03 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6354 | | 01/12/2021 15:14 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6355 | GOOG-HEWT-00101027 | 01/12/2021 16:11 | | | Email seeking legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6356 | | 01/12/2021 17:19 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6357 | | 01/12/2021 17:26 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6358 | GOOG-HEWT-00455424 | 01/12/2021 18:11 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6359 | | 01/12/2021 18:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6360 | | 01/12/2021 20:16 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6361 | | 01/12/2021 20:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6362 | | 01/13/2021 00:31 | | | Draft spreadsheet seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 6363 | | 01/13/2021 00:42 | | | Draft memorandum seeking and reflecting legal advice of Jessica Gan Lee* regarding privacy issues. | Attorney Client Communication | |
| 6364 | GOOG-HEWT-00298599 | 01/13/2021 01:01 | | | Draft presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6365 | | 01/13/2021 15:36 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6366 | | 01/13/2021 17:42 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6367 | | 01/13/2021 19:28 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6368 | | 01/13/2021 19:28 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 6369 | | 01/13/2021 19:30 | | | Spreadsheet prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 6370 | | 01/13/2021 19:36 | | | Draft presentation seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6371 | | 01/13/2021 19:43 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6372 | | 01/13/2021 21:44 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6373 | | 01/13/2021 21:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6374 | GOOG-HEWT-00148193 | 01/13/2021 22:41 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6375 | | 01/13/2021 22:41 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6376 | | 01/13/2021 22:59 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 6377 | | 01/13/2021 23:43 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6378 | | 01/13/2021 23:43 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6379 | | 01/13/2021 23:49 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6380 | | 01/14/2021 00:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6381 | | 01/14/2021 00:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6382 | GOOG-HEWT-00148195 | 01/14/2021 01:57 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6383 | GOOG-HEWT-00101061 | 01/14/2021 09:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6384 | GOOG-HEWT-00421184 | 01/14/2021 17:16 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6385 | | 01/14/2021 17:17 | | | Draft memorandum seeking and containing legal advice of Ali Kazemi* regarding policy compliance. | Attorney Client Communication | |
| 6386 | GOOG-HEWT-00101069 | 01/14/2021 19:08 | | | Draft presentation seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6387 | | 01/15/2021 01:45 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6388 | | 01/15/2021 01:45 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6389 | GOOG-HEWT-00152935 | 01/15/2021 01:45 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6390 | | 01/15/2021 15:58 | | | Draft letter containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6391 | | 01/15/2021 17:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6392 | | 01/15/2021 17:16 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6393 | | 01/15/2021 17:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6394 | | 01/15/2021 17:39 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 6395 | | 01/15/2021 17:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6396 | | 01/15/2021 18:05 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 6397 | GOOG-HEWT-00152938 | 01/15/2021 20:22 | | | Spreadsheet reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6398 | GOOG-HEWT-00101166 | 01/15/2021 21:02 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6399 | | 01/15/2021 23:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6400 | | 01/18/2021 11:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6401 | GOOG-HEWT-00178321 | 01/19/2021 03:40 | | | Draft presentation seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6402 | | 01/19/2021 08:05 | | | Notes reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6403 | GOOG-HEWT-00131989 | 01/19/2021 14:21 | | | Notes reflecting legal advice of Alex Bergersen * regarding privacy issues. | Attorney Client Communication | Redacted |
| 6404 | | 01/19/2021 14:56 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6405 | | 01/19/2021 15:01 | | | Email seeking, containing and reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6406 | | 01/19/2021 15:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6407 | | 01/19/2021 15:20 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6408 | | 01/19/2021 16:18 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6409 | | 01/19/2021 16:18 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6410 | | 01/19/2021 16:30 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6411 | | 01/19/2021 16:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6412 | | 01/19/2021 17:57 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6413 | | 01/19/2021 17:58 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6414 | | 01/19/2021 18:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6415 | | 01/19/2021 18:21 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6416 | | 01/19/2021 18:29 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6417 | | 01/19/2021 18:34 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6418 | | 01/19/2021 18:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6419 | | 01/19/2021 19:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6420 | | 01/19/2021 19:22 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6421 | GOOG-HEWT-00421189 | 01/19/2021 21:30 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6422 | | 01/19/2021 22:01 | | | Draft spreadsheet seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 6423 | | 01/19/2021 22:18 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6424 | GOOG-HEWT-00131996 | 01/19/2021 22:54 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6425 | | 01/20/2021 03:58 | | | Email seeking legal advice of Will Howard* regarding policy compliance. | Attorney Client Communication | |
| 6426 | | 01/20/2021 14:00 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6427 | | 01/20/2021 15:42 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6428 | | 01/20/2021 16:09 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6429 | | 01/20/2021 18:24 | | | Draft presentation seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 6430 | | 01/20/2021 20:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6431 | | 01/20/2021 22:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6432 | | 01/21/2021 03:57 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6433 | | 01/21/2021 05:55 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6434 | GOOG-HEWT-00294102 | 01/21/2021 06:24 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6435 | | 01/21/2021 09:10 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6436 | | 01/21/2021 11:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6437 | | 01/21/2021 12:33 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6438 | | 01/21/2021 12:43 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6439 | | 01/21/2021 14:23 | | | Email seeking legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 6440 | GOOG-HEWT-00387030 | 01/21/2021 15:23 | | | Notes containing and reflecting legal advice of Genevieve Kelly* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6441 | | 01/21/2021 17:14 | | | Draft memorandum seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 6442 | | 01/21/2021 20:30 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6443 | | 01/22/2021 00:53 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6444 | | 01/22/2021 03:38 | | | Draft filing seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6445 | | 01/22/2021 08:36 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6446 | | 01/22/2021 12:58 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 6447 | | 01/22/2021 17:30 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6448 | | 01/22/2021 18:20 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6449 | | 01/22/2021 18:43 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6450 | GOOG-HEWT-00421164 | 01/22/2021 20:29 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 6451 | GOOG-HEWT-00317134 | 01/22/2021 21:43 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6452 | GOOG-HEWT-00368724 | 01/23/2021 00:08 | | | Email reflecting legal advice of Gary Butler* regarding intellectual property issues. | Attorney Client Communication | |
| 6453 | GOOG-HEWT-00368725 | 01/23/2021 00:08 | | | Draft patent application sent for the purpose of seeking legal advice of Gary Butler* regarding intellectual property issues. | Attorney Client Communication | |
| 6454 | GOOG-HEWT-00368742 | 01/23/2021 00:08 | | | Draft memorandum sent for the purpose of seeking legal advice of Gary Butler* regarding intellectual property issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6455 | GOOG-HEWT-00368744 | 01/23/2021 00:08 | | | Draft memorandum sent for the purpose of seeking legal advice of Gary Butler* regarding intellectual property issues. | Attorney Client Communication | |
| 6456 | GOOG-HEWT-00368726 | 01/23/2021 00:08 | | | Draft memorandum sent for the purpose of seeking legal advice of Gary Butler* regarding intellectual property issues. | Attorney Client Communication | Redacted |
| 6457 | GOOG-HEWT-00368741 | 01/23/2021 00:08 | | | Draft memorandum sent for the purpose of seeking legal advice of Gary Butler* regarding intellectual property issues. | Attorney Client Communication | |
| 6458 | GOOG-HEWT-00368743 | 01/23/2021 00:08 | | | Presentation sent for the purpose of seeking legal advice of Gary Butler* regarding intellectual property issues. | Attorney Client Communication | |
| 6459 | | 01/23/2021 00:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6460 | | 01/23/2021 22:16 | | | Draft presentation seeking and reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6461 | | 01/24/2021 18:57 | | | Memorandum reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 6462 | GOOG-HEWT-00317153 | 01/25/2021 05:11 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6463 | | 01/25/2021 13:21 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6464 | GOOG-HEWT-00317161 | 01/25/2021 13:36 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6465 | | 01/25/2021 20:15 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | |
| 6466 | | 01/26/2021 08:47 | | | Memorandum containing and reflecting legal advice of Auraellia Wang* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6467 | GOOG-HEWT-00376596 | 01/26/2021 15:52 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6468 | GOOG-HEWT-00287527 | 01/26/2021 21:02 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6469 | | 01/26/2021 22:36 | | | Draft filing seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6470 | GOOG-HEWT-00239599 | 01/26/2021 22:53 | | | Draft memorandum containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6471 | | 01/27/2021 14:05 | | | Email reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 6472 | GOOG-HEWT-00317223 | 01/27/2021 21:04 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6473 | | 01/28/2021 11:34 | | | Presentation reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | |
| 6474 | | 01/28/2021 16:03 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6475 | | 01/28/2021 16:29 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6476 | GOOG-HEWT-00157570 | 01/28/2021 19:02 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6477 | GOOG-HEWT-00157573 | 01/28/2021 19:28 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6478 | | 01/28/2021 20:47 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6479 | | 01/28/2021 23:25 | | | Email seeking and containing legal advice of David Brown* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6480 | | 01/28/2021 23:35 | | | Email seeking and containing legal advice of David Brown* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6481 | GOOG-HEWT-00290436 | 01/29/2021 15:46 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6482 | GOOG-HEWT-00232048 | 01/29/2021 16:07 | | | Memorandum reflecting legal advice of Mark Melahn* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6483 | GOOG-HEWT-00186433 | 01/29/2021 17:54 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6484 | | 01/29/2021 18:28 | | | Memorandum prepared at the direction and reflecting legal advice of Ben Jones* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6485 | GOOG-HEWT-00132025 | 01/29/2021 19:03 | | | Email reflecting legal advice of Alea Mitchell* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6486 | GOOG-HEWT-00287549 | 01/29/2021 19:03 | | | Email reflecting legal advice of Alea Mitchell* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6487 | | 01/29/2021 19:40 | | | Email seeking legal advice of Alice Himsworth* regarding privacy issues. | Attorney Client Communication | |
| 6488 | | 01/29/2021 19:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6489 | GOOG-HEWT-00178559 | 01/29/2021 21:43 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6490 | | 01/30/2021 02:24 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6491 | | 02/01/2021 12:04 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6492 | | 02/01/2021 12:50 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6493 | | 02/01/2021 15:08 | | | Draft memorandum reflecting legal advice of Bevan Avery* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6494 | GOOG-HEWT-00101385 | 02/01/2021 16:46 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6495 | GOOG-HEWT-00186453 | 02/01/2021 18:38 | | | Email seeking and reflecting legal advice of Alice Himsworth* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6496 | | 02/01/2021 18:47 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6497 | GOOG-HEWT-00132040 | 02/02/2021 02:13 | | | Email reflecting legal advice of Alea Mitchell* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6498 | GOOG-HEWT-00132042 | 02/02/2021 03:04 | | | Presentation seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6499 | | 02/02/2021 03:15 | | | Memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6500 | | 02/02/2021 04:49 | | | Email seeking legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 6501 | | 02/02/2021 13:18 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6502 | | 02/02/2021 14:01 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6503 | | 02/02/2021 15:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6504 | | 02/02/2021 15:34 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6505 | | 02/02/2021 15:39 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6506 | | 02/02/2021 16:54 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6507 | GOOG-HEWT-00178606 | 02/02/2021 16:56 | | | Email seeking and containing legal advice of Alex Bergeresn* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6508 | | 02/02/2021 16:56 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6509 | | 02/02/2021 17:24 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6510 | | 02/02/2021 17:24 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6511 | | 02/02/2021 17:28 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 6512 | | 02/02/2021 17:58 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6513 | | 02/02/2021 17:58 | | | Email seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 6514 | GOOG-HEWT-00152969 | 02/02/2021 18:55 | | | Email reflecting legal advice of Alea Mitchell* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6515 | | 02/02/2021 18:57 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6516 | GOOG-HEWT-00300149 | 02/02/2021 21:27 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6517 | | 02/02/2021 21:57 | | | Memorandum seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6518 | | 02/03/2021 00:16 | | | Memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6519 | | 02/03/2021 10:33 | | | Presentation containing and reflecting legal advice of Ted Lazarus* regarding policy compliance. | Attorney Client Communication | |
| 6520 | | 02/03/2021 17:01 | | | Memorandum seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 6521 | | 02/03/2021 18:41 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6522 | | 02/03/2021 19:45 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6523 | | 02/03/2021 20:24 | | | Draft memorandum seeking legal advice of Rosario Alvarez Munoz* regarding regulatory issues. | Attorney Client Communication | |
| 6524 | GOOG-HEWT-00132113 | 02/03/2021 21:09 | | | Memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6525 | | 02/03/2021 23:06 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6526 | | 02/04/2021 11:07 | | | Email seeking legal advice of Brian Kennedy* regarding policy compliance. | Attorney Client Communication | |
| 6527 | | 02/04/2021 16:13 | | | Email prepared at the direction and reflecting legal advice of Olivier Fréget* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6528 | | 02/04/2021 16:51 | | | Email seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6529 | | 02/04/2021 17:27 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6530 | | 02/04/2021 17:27 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6531 | | 02/04/2021 20:13 | | | Email prepared at the direction and reflecting legal advice of Olivier Fréget* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6532 | | 02/05/2021 00:34 | | | Memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6533 | GOOG-HEWT-00298806 | 02/05/2021 09:30 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6534 | GOOG-HEWT-00294181 | 02/05/2021 19:18 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6535 | | 02/05/2021 20:56 | | | Draft memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6536 | | 02/05/2021 21:45 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6537 | | 02/08/2021 03:56 | | | Draft memorandum seeking and containing legal advice of Milana McCullagh* regarding privacy issues. | Attorney Client Communication | |
| 6538 | | 02/08/2021 15:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6539 | | 02/08/2021 16:16 | | | Memorandum seeking legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 6540 | GOOG-HEWT-00148473 | 02/08/2021 17:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6541 | | 02/08/2021 17:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6542 | | 02/08/2021 19:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6543 | GOOG-HEWT-00148480 | 02/08/2021 19:59 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6544 | | 02/08/2021 21:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6545 | | 02/09/2021 10:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6546 | | 02/09/2021 15:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6547 | | 02/09/2021 17:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6548 | | 02/09/2021 17:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6549 | | 02/09/2021 17:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6550 | | 02/09/2021 17:42 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 6551 | GOOG-HEWT-00192914 | 02/09/2021 17:49 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6552 | | 02/09/2021 17:53 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6553 | | 02/09/2021 18:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6554 | | 02/09/2021 19:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6555 | | 02/09/2021 19:14 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6556 | | 02/09/2021 19:22 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6557 | | 02/09/2021 19:29 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6558 | | 02/09/2021 19:29 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6559 | GOOG-HEWT-00168291 | 02/09/2021 19:29 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6560 | GOOG-HEWT-00349135 | 02/09/2021 19:39 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6561 | | 02/09/2021 19:44 | | | Draft memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6562 | | 02/09/2021 19:50 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6563 | | 02/09/2021 19:50 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6564 | | 02/09/2021 20:02 | | | Email seeking legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6565 | | 02/09/2021 20:02 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6566 | GOOG-HEWT-00157715 | 02/09/2021 20:17 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6567 | | 02/09/2021 20:59 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6568 | | 02/09/2021 20:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6569 | | 02/09/2021 20:59 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6570 | | 02/09/2021 21:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6571 | | 02/09/2021 21:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6572 | | 02/09/2021 22:32 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6573 | | 02/09/2021 22:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6574 | | 02/09/2021 22:32 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6575 | | 02/10/2021 10:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6576 | | 02/10/2021 11:26 | | | Draft memorandum seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 6577 | | 02/10/2021 11:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6578 | | 02/10/2021 11:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6579 | | 02/10/2021 11:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6580 | | 02/10/2021 12:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6581 | | 02/10/2021 12:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6582 | | 02/10/2021 12:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6583 | | 02/10/2021 13:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6584 | | 02/10/2021 13:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6585 | | 02/10/2021 13:59 | | | Email seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6586 | | 02/10/2021 14:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6587 | | 02/10/2021 14:48 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6588 | | 02/10/2021 14:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6589 | | 02/10/2021 14:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6590 | | 02/10/2021 14:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6591 | | 02/10/2021 14:56 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6592 | | 02/10/2021 15:06 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6593 | | 02/10/2021 15:11 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6594 | GOOG-HEWT-00132265 | 02/10/2021 15:41 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6595 | | 02/10/2021 16:05 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6596 | GOOG-HEWT-00240144 | 02/10/2021 19:08 | | | Presentation containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6597 | | 02/10/2021 19:57 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6598 | GOOG-HEWT-00101545 | 02/10/2021 19:57 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6599 | | 02/10/2021 20:06 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6600 | | 02/10/2021 20:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6601 | | 02/10/2021 20:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6602 | | 02/10/2021 22:05 | | | Draft memorandum seeking legal advice of Uchechi Ukereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6603 | | 02/11/2021 09:57 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6604 | | 02/11/2021 09:57 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6605 | | 02/11/2021 12:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6606 | | 02/11/2021 13:11 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6607 | | 02/11/2021 14:41 | | | Email seeking and containing legal advice of Shivram Sankar* regarding regulatory issues. | Attorney Client Communication | |
| 6608 | | 02/11/2021 16:06 | | | Draft presentation reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6609 | | 02/11/2021 17:01 | | | Draft memorandum reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 6610 | | 02/11/2021 17:06 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6611 | | 02/11/2021 17:27 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6612 | | 02/11/2021 19:17 | | | Draft presentation reflecting legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 6613 | | 02/11/2021 20:11 | | | Memorandum reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 6614 | | 02/11/2021 20:55 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6615 | | 02/11/2021 21:21 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6616 | | 02/12/2021 02:06 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6617 | | 02/12/2021 15:03 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6618 | | 02/12/2021 16:39 | | | Draft presentation seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 6619 | | 02/12/2021 16:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6620 | | 02/12/2021 22:43 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6621 | | 02/12/2021 22:54 | | | Email seeking and containing legal advice of Agapi Patsa* regarding privacy issues. | Attorney Client Communication | |
| 6622 | | 02/13/2021 22:23 | | | Presentation containing and reflecting legal advice of William Malcolm* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6623 | GOOG-HEWT-00186621 | 02/14/2021 23:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6624 | GOOG-HEWT-00382507 | 02/15/2021 14:44 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6625 | | 02/15/2021 14:50 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6626 | | 02/15/2021 19:56 | | | Email seeking and containing legal advice of Eli Ewing* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6627 | | 02/16/2021 10:17 | | | Memorandum reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 6628 | | 02/16/2021 12:11 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6629 | | 02/16/2021 16:05 | | | Email seeking and containing legal advice of Agapi Patsa* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6630 | | 02/16/2021 17:02 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6631 | | 02/16/2021 18:24 | | | Email seeking, containing and reflecting legal advice of Agapi Patsa* regarding privacy issues. | Attorney Client Communication | |
| 6632 | | 02/16/2021 19:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6633 | | 02/16/2021 20:22 | | | Email seeking, containing and reflecting legal advice of Agapi Patsa* regarding privacy issues. | Attorney Client Communication | |
| 6634 | | 02/16/2021 21:18 | | | Presentation reflecting legal advice of Tom Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 6635 | | 02/16/2021 22:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6636 | | 02/16/2021 22:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6637 | GOOG-HEWT-00294245 | 02/16/2021 23:05 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 6638 | | 02/16/2021 23:18 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6639 | | 02/17/2021 06:14 | | | Draft memorandum seeking and reflecting legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 6640 | | 02/17/2021 11:10 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6641 | | 02/17/2021 12:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6642 | | 02/17/2021 12:11 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6643 | | 02/17/2021 12:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6644 | | 02/17/2021 14:20 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6645 | | 02/17/2021 14:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6646 | | 02/17/2021 14:57 | | | Email seeking and reflecting legal advice of counsel regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6647 | | 02/17/2021 14:57 | | | Compilation collected at the direction and reflecting legal advice of counsel regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6648 | | 02/17/2021 15:03 | | | Draft memorandum seeking legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6649 | | 02/17/2021 16:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6650 | | 02/17/2021 16:35 | | | Memorandum reflecting legal advice of Lee Dunn* regarding privacy issues. | Attorney Client Communication | |
| 6651 | | 02/17/2021 16:40 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6652 | | 02/17/2021 16:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6653 | | 02/17/2021 16:55 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6654 | | 02/17/2021 17:03 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6655 | | 02/17/2021 17:40 | | | Email seeking and containing legal advice of counsel regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6656 | | 02/17/2021 17:40 | | | Compilation collected at the direction and reflecting legal advice of Dominique Costesec* regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6657 | | 02/17/2021 18:28 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6658 | | 02/17/2021 18:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6659 | | 02/17/2021 18:50 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6660 | | 02/17/2021 19:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6661 | | 02/17/2021 19:38 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6662 | | 02/17/2021 20:48 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6663 | | 02/17/2021 22:53 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6664 | | 02/17/2021 22:53 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6665 | GOOG-HEWT-00101608 | 02/18/2021 00:09 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6666 | | 02/18/2021 01:26 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6667 | | 02/18/2021 03:30 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6668 | | 02/18/2021 05:28 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6669 | | 02/18/2021 11:49 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6670 | | 02/18/2021 12:11 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6671 | | 02/18/2021 12:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6672 | | 02/18/2021 14:46 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6673 | | 02/18/2021 14:50 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6674 | | 02/18/2021 15:52 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6675 | | 02/18/2021 16:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6676 | | 02/18/2021 16:38 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6677 | | 02/18/2021 17:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6678 | | 02/18/2021 17:40 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6679 | | 02/18/2021 17:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6680 | | 02/18/2021 17:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6681 | | 02/18/2021 18:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6682 | | 02/18/2021 18:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6683 | | 02/18/2021 18:20 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6684 | | 02/18/2021 19:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6685 | | 02/18/2021 19:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6686 | | 02/18/2021 19:40 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6687 | | 02/18/2021 19:45 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6688 | GOOG-HEWT-00380128 | 02/18/2021 19:45 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6689 | | 02/18/2021 20:33 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6690 | | 02/18/2021 20:46 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6691 | | 02/18/2021 20:46 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6692 | | 02/18/2021 20:46 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6693 | GOOG-HEWT-00157843 | 02/18/2021 21:09 | | | Draft presentation seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6694 | | 02/18/2021 22:19 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6695 | GOOG-HEWT-00116724 | 02/18/2021 23:48 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6696 | | 02/19/2021 01:21 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6697 | | 02/19/2021 01:21 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6698 | | 02/19/2021 02:16 | | | Email seeking and containing legal advice of counsel regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6699 | | 02/19/2021 02:16 | | | Compilation collected at the direction and reflecting legal advice of Dominique Costesec* regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6700 | | 02/19/2021 02:49 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6701 | | 02/19/2021 07:24 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6702 | | 02/19/2021 08:23 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6703 | | 02/19/2021 08:23 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 6704 | | 02/19/2021 08:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6705 | | 02/19/2021 08:36 | | | Compilation collected at the direction and reflecting legal advice of Juliette Sailleau* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6706 | | 02/19/2021 08:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6707 | | 02/19/2021 09:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6708 | | 02/19/2021 09:05 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 6709 | | 02/19/2021 11:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6710 | | 02/19/2021 11:12 | | | Compilation collected at the direction and reflecting legal advice of Juliette Sailleau* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6711 | | 02/19/2021 11:19 | | | Email seeking and containing legal advice of counsel regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6712 | | 02/19/2021 13:39 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6713 | | 02/19/2021 15:55 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6714 | | 02/19/2021 15:59 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6715 | | 02/19/2021 16:57 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6716 | | 02/19/2021 17:43 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6717 | GOOG-HEWT-00101705 | 02/19/2021 18:07 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6718 | | 02/19/2021 18:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6719 | | 02/19/2021 19:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6720 | GOOG-HEWT-00116728 | 02/19/2021 19:51 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6721 | | 02/19/2021 19:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6722 | | 02/19/2021 20:40 | | | Presentation containing legal advice of Ella Van den Brink* regarding privacy issues. | Attorney Client Communication | |
| 6723 | | 02/19/2021 20:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6724 | | 02/19/2021 23:08 | | | Email seeking and containing legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 6725 | | 02/20/2021 03:17 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 6726 | GOOG-HEWT-00178658 | 02/20/2021 13:36 | | | Notes reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6727 | | 02/21/2021 13:11 | | | Presentation reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 6728 | | 02/21/2021 17:55 | | | Draft presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6729 | | 02/22/2021 12:37 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6730 | | 02/22/2021 12:37 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6731 | | 02/22/2021 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6732 | GOOG-HEWT-00157880 | 02/22/2021 14:38 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6733 | | 02/22/2021 14:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6734 | | 02/22/2021 14:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6735 | | 02/22/2021 15:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6736 | | 02/22/2021 15:42 | | | Spreadsheet prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6737 | | 02/22/2021 16:54 | | | Email containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6738 | | 02/22/2021 17:32 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6739 | | 02/22/2021 17:32 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6740 | | 02/22/2021 17:46 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6741 | | 02/22/2021 19:28 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6742 | | 02/22/2021 19:33 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6743 | | 02/22/2021 19:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6744 | | 02/22/2021 20:56 | | | Draft memorandum seeking and containing legal advice of Abby Pringle* regarding privacy issues. | Attorney Client Communication | |
| 6745 | | 02/22/2021 21:51 | | | Email seeking and reflecting legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | |
| 6746 | | 02/22/2021 22:35 | | | Draft memorandum reflecting legal advice of Felicity Day* regarding regulatory issues. | Attorney Client Communication | |
| 6747 | GOOG-HEWT-00178921 | 02/23/2021 01:43 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6748 | GOOG-HEWT-00148514 | 02/23/2021 02:57 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6749 | GOOG-HEWT-00186751 | 02/23/2021 09:18 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6750 | | 02/23/2021 10:07 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6751 | | 02/23/2021 13:23 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6752 | | 02/23/2021 14:37 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 6753 | | 02/23/2021 14:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6754 | | 02/23/2021 14:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6755 | | 02/23/2021 15:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6756 | | 02/23/2021 16:11 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6757 | | 02/23/2021 16:44 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 6758 | GOOG-HEWT-00132465 | 02/23/2021 17:37 | | | Draft memorandum seeking and containing legal advice of Amir Steinhart* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6759 | | 02/23/2021 18:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6760 | | 02/23/2021 18:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6761 | | 02/23/2021 19:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6762 | GOOG-HEWT-00317592 | 02/23/2021 19:57 | | | Draft memorandum seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6763 | | 02/23/2021 20:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6764 | | 02/23/2021 20:46 | | | Presentation reflecting legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 6765 | GOOG-HEWT-00157903 | 02/23/2021 21:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6766 | GOOG-HEWT-00260175 | 02/23/2021 21:10 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6767 | | 02/23/2021 21:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6768 | | 02/23/2021 21:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6769 | | 02/23/2021 23:12 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6770 | | 02/24/2021 02:17 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 6771 | | 02/24/2021 04:05 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 6772 | | 02/24/2021 05:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6773 | | 02/24/2021 14:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6774 | | 02/24/2021 14:21 | | | Email containing legal advice of counsel regarding intellectual property issues. | Attorney Client Communication | |
| 6775 | | 02/24/2021 14:21 | | | Draft patent application prepared at the direction and reflecting legal advice of Chris Wright* regarding intellectual property issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6776 | | 02/24/2021 15:09 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6777 | | 02/24/2021 15:09 | | | Draft memorandum sent for the purpose of seeking legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6778 | | 02/24/2021 15:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6779 | GOOG-HEWT-00157911 | 02/24/2021 16:04 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 6780 | | 02/24/2021 17:50 | | | Memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6781 | | 02/24/2021 18:41 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6782 | | 02/24/2021 19:20 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6783 | | 02/24/2021 19:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6784 | | 02/24/2021 19:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6785 | | 02/24/2021 19:36 | | | Draft memorandum seeking and containing legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | |
| 6786 | | 02/24/2021 20:35 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6787 | | 02/24/2021 20:48 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6788 | | 02/24/2021 21:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6789 | GOOG-HEWT-00116785 | 02/24/2021 22:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6790 | | 02/25/2021 06:35 | | | Notes seeking and containing legal advice of Rosario Alvarez Munoz* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6791 | GOOG-HEWT-00329544 | 02/25/2021 11:01 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6792 | | 02/25/2021 13:37 | | | Draft memorandum reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 6793 | | 02/25/2021 17:57 | | | Draft memorandum seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 6794 | | 02/25/2021 18:20 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6795 | | 02/25/2021 18:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6796 | | 02/25/2021 21:20 | | | Email seeking and reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 6797 | | 02/25/2021 22:11 | | | Draft presentation containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6798 | | 02/25/2021 22:30 | | | Draft memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6799 | | 02/26/2021 01:25 | | | Email seeking and containing legal advice of Will Devries* regarding privacy issues. | Attorney Client Communication | |
| 6800 | | 02/26/2021 01:42 | | | Email seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6801 | | 02/26/2021 06:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6802 | | 02/26/2021 13:56 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6803 | | 02/26/2021 14:00 | | | Draft presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6804 | | 02/26/2021 15:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6805 | | 02/26/2021 15:56 | | | Email seeking and containing legal advice of Will Devries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6806 | | 02/26/2021 16:07 | | | Email seeking and containing legal advice of David Brown* regarding contractual issues. | Attorney Client Communication | |
| 6807 | | 02/26/2021 16:24 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6808 | | 02/26/2021 16:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6809 | | 02/26/2021 17:18 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 6810 | | 02/26/2021 17:59 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6811 | | 02/26/2021 18:05 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6812 | | 02/26/2021 18:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6813 | | 02/26/2021 18:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6814 | | 02/26/2021 18:47 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6815 | | 02/26/2021 19:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6816 | GOOG-HEWT-00290483 | 02/26/2021 22:11 | | | Notes reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6817 | GOOG-HEWT-00179012 | 02/26/2021 22:21 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6818 | | 02/27/2021 00:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6819 | | 02/27/2021 05:41 | | | Email seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 6820 | | 02/27/2021 08:50 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 6821 | | 02/27/2021 15:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6822 | | 02/28/2021 10:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6823 | | 02/28/2021 14:54 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6824 | | 02/28/2021 14:54 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6825 | GOOG-HEWT-00378021 | 02/28/2021 19:51 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6826 | | 02/28/2021 20:26 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6827 | | 03/01/2021 11:02 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6828 | | 03/01/2021 11:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6829 | | 03/01/2021 13:16 | | | Email seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 6830 | GOOG-HEWT-00102096 | 03/01/2021 15:08 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6831 | | 03/01/2021 15:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6832 | | 03/01/2021 17:39 | | | Draft memorandum seeking legal advice of Alex Beregsen* regarding policy compliance. | Attorney Client Communication | |
| 6833 | | 03/01/2021 18:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6834 | | 03/01/2021 19:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6835 | | 03/01/2021 19:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6836 | | 03/01/2021 19:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6837 | | 03/01/2021 19:20 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6838 | | 03/01/2021 19:46 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6839 | | 03/01/2021 19:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6840 | | 03/01/2021 20:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6841 | | 03/01/2021 20:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6842 | | 03/01/2021 20:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6843 | | 03/01/2021 20:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6844 | GOOG-HEWT-00148571 | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6845 | GOOG-HEWT-00153177; GOOG-HEWT-00153177.R | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6846 | GOOG-HEWT-00186804; GOOG-HEWT-00186804.R | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6847 | GOOG-HEWT-00326788 | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6848 | GOOG-HEWT-00289168 | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6849 | GOOG-HEWT-00256527 | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6850 | GOOG-HEWT-00278664 | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6851 | GOOG-HEWT-00264306 | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6852 | GOOG-HEWT-00265997 | 03/01/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6853 | | 03/01/2021 20:36 | | | Draft presentation prepared at the direction and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6854 | | 03/01/2021 21:02 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 6855 | | 03/01/2021 21:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6856 | | 03/01/2021 21:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6857 | | 03/01/2021 21:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6858 | | 03/01/2021 21:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6859 | | 03/01/2021 21:58 | | | Email seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 6860 | | 03/01/2021 22:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6861 | | 03/01/2021 22:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6862 | | 03/01/2021 22:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6863 | GOOG-HEWT-00132643 | 03/01/2021 22:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6864 | | 03/02/2021 00:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6865 | | 03/02/2021 00:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6866 | | 03/02/2021 00:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6867 | | 03/02/2021 00:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6868 | | 03/02/2021 10:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6869 | | 03/02/2021 10:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6870 | | 03/02/2021 10:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6871 | | 03/02/2021 10:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6872 | | 03/02/2021 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6873 | | 03/02/2021 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6874 | | 03/02/2021 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6875 | | 03/02/2021 16:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6876 | | 03/02/2021 16:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6877 | | 03/02/2021 16:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6878 | | 03/02/2021 16:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6879 | | 03/02/2021 17:09 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6880 | | 03/02/2021 17:09 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6881 | | 03/02/2021 17:34 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6882 | | 03/02/2021 17:57 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6883 | | 03/02/2021 17:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6884 | | 03/02/2021 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6885 | | 03/02/2021 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6886 | | 03/02/2021 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6887 | | 03/02/2021 18:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6888 | | 03/02/2021 18:46 | | | Draft presentation prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6889 | | 03/02/2021 18:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6890 | | 03/02/2021 21:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6891 | | 03/02/2021 21:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6892 | | 03/02/2021 21:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6893 | | 03/02/2021 21:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6894 | | 03/02/2021 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6895 | | 03/02/2021 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6896 | | 03/02/2021 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6897 | | 03/03/2021 01:15 | | | Email reflecting legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6898 | | 03/03/2021 02:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6899 | | 03/03/2021 03:10 | | | Memorandum seeking and containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6900 | | 03/03/2021 04:57 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6901 | | 03/03/2021 05:12 | | | Email seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 6902 | | 03/03/2021 05:14 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6903 | | 03/03/2021 11:40 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6904 | | 03/03/2021 11:42 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6905 | | 03/03/2021 11:45 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6906 | | 03/03/2021 13:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6907 | | 03/03/2021 13:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6908 | | 03/03/2021 14:14 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6909 | | 03/03/2021 14:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6910 | | 03/03/2021 15:12 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6911 | | 03/03/2021 15:40 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6912 | | 03/03/2021 15:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6913 | GOOG-HEWT-00148594 | 03/03/2021 16:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6914 | | 03/03/2021 17:13 | | | Draft memorandum containing legal advice of Auraellia Wang* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 6915 | | 03/03/2021 20:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6916 | | 03/03/2021 21:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6917 | | 03/03/2021 21:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6918 | | 03/03/2021 21:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6919 | | 03/03/2021 22:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6920 | | 03/03/2021 22:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6921 | | 03/03/2021 22:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6922 | | 03/03/2021 22:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6923 | | 03/03/2021 22:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6924 | | 03/03/2021 22:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6925 | | 03/03/2021 22:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6926 | | 03/03/2021 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6927 | | 03/03/2021 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6928 | | 03/03/2021 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6929 | | 03/03/2021 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6930 | | 03/03/2021 22:46 | | | Draft spreadsheet containing and reflecting legal advice of Elvin Lee* regarding regulatory issues. | Attorney Client Communication | |
| 6931 | | 03/03/2021 23:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6932 | | 03/03/2021 23:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6933 | | 03/03/2021 23:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6934 | | 03/03/2021 23:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6935 | GOOG-HEWT-00381271 | 03/03/2021 23:31 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6936 | | 03/04/2021 01:30 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding policy compliance regarding prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6937 | | 03/04/2021 10:15 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 6938 | | 03/04/2021 14:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6939 | GOOG-HEWT-00192974 | 03/04/2021 15:06 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6940 | GOOG-HEWT-00360650 | 03/04/2021 17:17 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6941 | GOOG-HEWT-00325490 | 03/04/2021 18:54 | | | Memorandum seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6942 | | 03/04/2021 20:21 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6943 | | 03/04/2021 20:53 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6944 | | 03/05/2021 01:48 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 6945 | GOOG-HEWT-00294383 | 03/05/2021 01:53 | | | Draft memorandum seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6946 | GOOG-HEWT-00132667 | 03/05/2021 01:55 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6947 | | 03/05/2021 03:29 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 6948 | | 03/05/2021 11:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6949 | | 03/05/2021 12:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6950 | | 03/05/2021 12:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6951 | | 03/05/2021 15:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6952 | | 03/05/2021 16:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6953 | | 03/05/2021 16:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6954 | | 03/05/2021 16:15 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6955 | | 03/05/2021 17:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6956 | | 03/05/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6957 | | 03/05/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6958 | | 03/05/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6959 | | 03/05/2021 17:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6960 | | 03/05/2021 17:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6961 | | 03/05/2021 17:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6962 | | 03/05/2021 17:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6963 | | 03/05/2021 18:27 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6964 | GOOG-HEWT-00240334 | 03/05/2021 22:06 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6965 | | 03/06/2021 00:11 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6966 | GOOG-HEWT-00102216 | 03/06/2021 19:51 | | | Draft memorandum seeking legal advice of Rochelle Woods* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6967 | | 03/07/2021 02:14 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 6968 | | 03/08/2021 04:42 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 6969 | | 03/08/2021 13:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6970 | | 03/08/2021 15:06 | | | Draft memorandum seeking and reflecting legal advice of  Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6971 | GOOG-HEWT-00260224 | 03/08/2021 15:17 | | | Memorandum containing legal advice of Daniel Esannason* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6972 | | 03/08/2021 15:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6973 | GOOG-HEWT-00278682 | 03/08/2021 16:03 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6974 | GOOG-HEWT-00360653 | 03/08/2021 17:40 | | | Memorandum reflecting legal advice of Zander Dryer * regarding privacy issues. | Attorney Client Communication | Redacted |
| 6975 | | 03/08/2021 21:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6976 | | 03/08/2021 21:15 | | | Draft letter prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6977 | | 03/08/2021 23:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 6978 | | 03/09/2021 01:37 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 6979 | | 03/09/2021 01:38 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 6980 | GOOG-HEWT-00179216 | 03/09/2021 04:15 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 6981 | GOOG-HEWT-00132730 | 03/09/2021 05:24 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6982 | | 03/09/2021 10:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6983 | | 03/09/2021 11:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6984 | | 03/09/2021 15:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6985 | GOOG-HEWT-00102283 | 03/09/2021 17:13 | | | Draft memorandum seeking legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6986 | | 03/09/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6987 | | 03/09/2021 17:32 | | | Draft memorandum containing and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 6988 | GOOG-HEWT-00179245 | 03/09/2021 17:44 | | | Draft presentation reflecting legal advice of Chris Mooney* regarding privacy issues. | Attorney Client Communication | Redacted |
| 6989 | GOOG-HEWT-00186916 | 03/09/2021 17:45 | | | Draft memorandum reflecting legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | Redacted |
| 6990 | | 03/09/2021 17:59 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 6991 | | 03/09/2021 18:00 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 6992 | GOOG-HEWT-00132746 | 03/09/2021 19:13 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6993 | | 03/09/2021 19:15 | | | Draft memorandum containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 6994 | GOOG-HEWT-00179299 | 03/09/2021 19:59 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 6995 | | 03/09/2021 21:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6996 | | 03/09/2021 22:39 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 6997 | | 03/10/2021 00:51 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 6998 | | 03/10/2021 02:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 6999 | | 03/10/2021 04:03 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7000 | | 03/10/2021 05:14 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7001 | | 03/10/2021 10:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7002 | | 03/10/2021 15:04 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7003 | | 03/10/2021 16:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7004 | | 03/10/2021 17:39 | | | Draft memorandum containing and reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | |
| 7005 | | 03/10/2021 17:45 | | | Draft memorandum seeking and containing legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 7006 | | 03/10/2021 21:28 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 7007 | | 03/10/2021 21:41 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7008 | | 03/10/2021 23:03 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7009 | | 03/11/2021 00:24 | | | Draft memorandum containing and reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | |
| 7010 | | 03/11/2021 00:54 | | | Email seeking and containing legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | |
| 7012 | | 03/11/2021 08:59 | | | Presentation reflecting legal advice of Jessica Gan Lee* regarding privacy issues. | Attorney Client Communication | |
| 7013 | GOOG-HEWT-00132760 | 03/11/2021 09:19 | | | Draft presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7014 | GOOG-HEWT-00278733 | 03/11/2021 16:00 | | | Email reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 7015 | GOOG-HEWT-00264457 | 03/11/2021 16:00 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7016 | | 03/11/2021 16:22 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7017 | GOOG-HEWT-00192984 | 03/11/2021 18:24 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7018 | | 03/11/2021 22:46 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7019 | | 03/11/2021 22:52 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7020 | | 03/12/2021 04:57 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7021 | | 03/12/2021 12:14 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7022 | | 03/12/2021 13:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7023 | | 03/12/2021 13:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7024 | GOOG-HEWT-00193041 | 03/12/2021 14:17 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7025 | | 03/12/2021 14:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7026 | GOOG-HEWT-00193043 | 03/12/2021 14:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7027 | GOOG-HEWT-00132840 | 03/12/2021 15:18 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7028 | GOOG-HEWT-00193046 | 03/12/2021 15:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7029 | | 03/12/2021 15:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7030 | GOOG-HEWT-00186957 | 03/12/2021 16:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7031 | | 03/12/2021 16:54 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7032 | GOOG-HEWT-00329628 | 03/12/2021 16:55 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7033 | | 03/12/2021 17:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7034 | | 03/12/2021 17:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7035 | | 03/12/2021 17:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7036 | | 03/12/2021 17:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7037 | GOOG-HEWT-00329632 | 03/12/2021 17:12 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7038 | | 03/12/2021 17:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7039 | | 03/12/2021 17:46 | | | Email seeking an dreflecting legal advice of Uchechi Chima-okereke regarding privacy issues. | Attorney Client Communication | |
| 7040 | | 03/12/2021 17:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7041 | | 03/12/2021 17:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke regarding privacy issues. | Attorney Client Communication | |
| 7042 | | 03/12/2021 17:51 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7043 | | 03/12/2021 18:29 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7044 | | 03/12/2021 18:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7045 | | 03/12/2021 18:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7046 | | 03/12/2021 18:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7047 | | 03/12/2021 18:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7048 | | 03/12/2021 18:44 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7049 | | 03/12/2021 18:45 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7050 | GOOG-HEWT-00289178 | 03/12/2021 18:45 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7051 | | 03/12/2021 18:45 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7052 | | 03/12/2021 19:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7053 | | 03/12/2021 19:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7054 | | 03/12/2021 19:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7055 | | 03/12/2021 19:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7056 | | 03/12/2021 19:04 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7057 | | 03/12/2021 20:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7058 | | 03/12/2021 21:13 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7059 | | 03/12/2021 21:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7060 | | 03/12/2021 21:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7061 | | 03/12/2021 21:56 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7062 | | 03/12/2021 22:42 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7063 | | 03/12/2021 22:42 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7064 | | 03/12/2021 22:42 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7065 | | 03/12/2021 22:43 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7066 | | 03/12/2021 23:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7067 | | 03/12/2021 23:16 | | | Email seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 7068 | | 03/12/2021 23:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7069 | | 03/12/2021 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7070 | | 03/12/2021 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7071 | | 03/12/2021 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7072 | | 03/12/2021 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7073 | | 03/12/2021 23:51 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7074 | | 03/12/2021 23:51 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7075 | | 03/13/2021 00:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7076 | | 03/13/2021 00:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7077 | | 03/13/2021 00:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7078 | GOOG-HEWT-00102509 | 03/13/2021 19:04 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7079 | GOOG-HEWT-00186971 | 03/14/2021 23:09 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7080 | | 03/15/2021 11:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7081 | | 03/15/2021 11:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7082 | | 03/15/2021 11:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7083 | | 03/15/2021 12:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7084 | | 03/15/2021 12:36 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7085 | | 03/15/2021 12:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7086 | | 03/15/2021 12:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7087 | | 03/15/2021 15:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7088 | | 03/15/2021 15:26 | | | Draft presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7089 | | 03/15/2021 15:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7090 | | 03/15/2021 15:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7091 | | 03/15/2021 15:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7092 | GOOG-HEWT-00382065 | 03/15/2021 16:30 | | | Spreadsheet reflecting legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7093 | | 03/15/2021 18:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7094 | | 03/15/2021 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7095 | | 03/15/2021 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7096 | | 03/15/2021 18:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7097 | | 03/15/2021 18:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7098 | | 03/15/2021 18:58 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7099 | | 03/15/2021 22:29 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7100 | GOOG-HEWT-00290558 | 03/15/2021 22:41 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7101 | GOOG-HEWT-00289181 | 03/15/2021 22:45 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7102 | | 03/16/2021 05:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7103 | | 03/16/2021 05:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7104 | | 03/16/2021 12:48 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7105 | | 03/16/2021 15:04 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7106 | | 03/16/2021 15:08 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7107 | | 03/16/2021 15:54 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7108 | GOOG-HEWT-00153210 | 03/16/2021 16:54 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7109 | GOOG-HEWT-00157978 | 03/16/2021 16:54 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7110 | GOOG-HEWT-00253796 | 03/16/2021 17:21 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7111 | | 03/16/2021 19:53 | | | Presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 7112 | | 03/16/2021 21:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7113 | | 03/16/2021 21:42 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7114 | GOOG-HEWT-00102563 | 03/16/2021 23:39 | | | Memorandum containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7115 | GOOG-HEWT-00193052 | 03/17/2021 00:31 | | | Spreadsheet reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7116 | | 03/17/2021 03:21 | | | Memorandum seeking and containing legal advice of Uchiechi Okereke* regarding contractual issues. | Attorney Client Communication | |
| 7117 | GOOG-HEWT-00102575 | 03/17/2021 04:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7118 | | 03/17/2021 10:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7119 | | 03/17/2021 10:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7120 | | 03/17/2021 10:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7121 | | 03/17/2021 10:29 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7122 | | 03/17/2021 10:30 | | | Draft memorandum reflecting legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | |
| 7123 | | 03/17/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7124 | | 03/17/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7125 | | 03/17/2021 14:07 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7126 | | 03/17/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7127 | | 03/17/2021 15:06 | | | Presentation reflecting legal advice of Matthew Bye* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7128 | | 03/17/2021 16:06 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7129 | | 03/17/2021 16:06 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7130 | | 03/17/2021 16:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7131 | | 03/17/2021 16:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7132 | GOOG-HEWT-00278756 | 03/17/2021 16:10 | | | Spreadsheet seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7133 | | 03/17/2021 16:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7134 | | 03/17/2021 17:02 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7135 | | 03/17/2021 17:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7136 | | 03/17/2021 17:02 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7137 | | 03/17/2021 17:02 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7138 | | 03/17/2021 17:23 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7139 | | 03/17/2021 17:23 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7140 | | 03/17/2021 17:28 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7141 | | 03/17/2021 17:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7142 | | 03/17/2021 17:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7143 | | 03/17/2021 17:55 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7144 | | 03/17/2021 18:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7145 | | 03/17/2021 18:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7146 | | 03/17/2021 18:08 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7147 | | 03/17/2021 18:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7148 | | 03/17/2021 18:08 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7149 | | 03/17/2021 18:13 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7150 | | 03/17/2021 18:13 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7151 | | 03/17/2021 18:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7152 | | 03/17/2021 18:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7153 | | 03/17/2021 18:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7154 | | 03/17/2021 18:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7155 | | 03/17/2021 18:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7156 | | 03/17/2021 18:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7157 | | 03/17/2021 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7158 | | 03/17/2021 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7159 | GOOG-HEWT-00264471 | 03/17/2021 20:45 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7160 | | 03/17/2021 21:09 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7161 | GOOG-HEWT-00290579 | 03/17/2021 21:57 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7162 | | 03/17/2021 23:33 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7163 | | 03/18/2021 00:30 | | | Draft memorandum seeking and containing legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | |
| 7164 | | 03/18/2021 03:06 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7165 | | 03/18/2021 07:16 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7166 | | 03/18/2021 11:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7167 | | 03/18/2021 14:00 | | | Spreadsheet prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 7168 | | 03/18/2021 23:54 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7169 | | 03/19/2021 00:36 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7170 | | 03/19/2021 10:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7171 | | 03/19/2021 10:05 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7172 | | 03/19/2021 10:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7173 | | 03/19/2021 11:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7174 | GOOG-HEWT-00157981 | 03/19/2021 14:23 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7175 | | 03/19/2021 14:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7176 | | 03/19/2021 15:16 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7177 | | 03/19/2021 15:16 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7178 | | 03/19/2021 15:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7179 | GOOG-HEWT-00290627 | 03/19/2021 17:30 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7180 | GOOG-HEWT-00380106 | 03/19/2021 18:30 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7181 | | 03/19/2021 18:51 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7182 | | 03/19/2021 18:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7183 | | 03/19/2021 18:54 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7184 | | 03/19/2021 19:42 | | | Email containing legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | |
| 7185 | | 03/19/2021 20:01 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7186 | | 03/19/2021 20:09 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding regulatory issues. | Attorney Client Communication | |
| 7187 | | 03/19/2021 20:16 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7188 | | 03/19/2021 20:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7189 | | 03/19/2021 20:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7190 | GOOG-HEWT-00158076 | 03/19/2021 21:04 | | | Spreadsheet reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7191 | | 03/19/2021 21:16 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7192 | | 03/19/2021 21:16 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 7193 | | 03/19/2021 22:00 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7194 | | 03/19/2021 22:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7195 | | 03/19/2021 23:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7196 | GOOG-HEWT-00132981 | 03/20/2021 13:52 | | | Notes reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7197 | | 03/20/2021 14:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7198 | | 03/20/2021 14:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7199 | | 03/20/2021 14:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7200 | | 03/20/2021 14:26 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7201 | | 03/20/2021 14:26 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7202 | | 03/20/2021 19:37 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7203 | | 03/20/2021 19:37 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7204 | | 03/20/2021 19:47 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7205 | | 03/20/2021 19:47 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7206 | | 03/20/2021 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7207 | | 03/20/2021 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7208 | | 03/20/2021 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7209 | | 03/20/2021 20:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7210 | | 03/20/2021 20:42 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7211 | | 03/20/2021 20:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7212 | GOOG-HEWT-00132998 | 03/21/2021 01:03 | | | Memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7213 | GOOG-HEWT-00158099 | 03/22/2021 01:03 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7214 | | 03/22/2021 10:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7215 | | 03/22/2021 10:50 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7216 | | 03/22/2021 10:50 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7217 | | 03/22/2021 11:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7218 | | 03/22/2021 11:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7219 | | 03/22/2021 12:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7220 | | 03/22/2021 12:20 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7221 | | 03/22/2021 12:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7222 | | 03/22/2021 12:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7223 | | 03/22/2021 13:24 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7224 | | 03/22/2021 13:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7225 | | 03/22/2021 13:24 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7226 | | 03/22/2021 13:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7227 | | 03/22/2021 13:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7228 | | 03/22/2021 13:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7229 | | 03/22/2021 14:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7230 | | 03/22/2021 14:09 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7231 | | 03/22/2021 14:09 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7232 | | 03/22/2021 14:26 | | | Presentation reflecting legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | |
| 7233 | | 03/22/2021 14:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7234 | | 03/22/2021 15:15 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7235 | | 03/22/2021 15:18 | | | Email seeking, containing and reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7236 | | 03/22/2021 15:20 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7237 | | 03/22/2021 15:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7238 | GOOG-HEWT-00158101 | 03/22/2021 15:43 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7239 | | 03/22/2021 16:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7240 | | 03/22/2021 17:36 | | | Notes seeking and containing legal advice of Joy Su* regarding regulatory issues. | Common Interest / Joint Defense; Attorney Client Communication | |
| 7241 | | 03/22/2021 17:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7242 | | 03/22/2021 17:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7243 | | 03/22/2021 17:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7244 | | 03/22/2021 20:26 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7245 | | 03/22/2021 20:28 | | | Draft memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7246 | GOOG-HEWT-00193071 | 03/22/2021 20:39 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7247 | | 03/22/2021 21:47 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7248 | | 03/22/2021 22:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7249 | | 03/22/2021 22:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7250 | | 03/22/2021 22:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7251 | | 03/22/2021 22:40 | | | Draft memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7252 | | 03/23/2021 10:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7253 | | 03/23/2021 10:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7254 | | 03/23/2021 11:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7255 | GOOG-HEWT-00240455 | 03/23/2021 12:23 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7256 | | 03/23/2021 12:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7257 | | 03/23/2021 12:25 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7258 | | 03/23/2021 13:56 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7259 | | 03/23/2021 15:33 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7260 | | 03/23/2021 15:34 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7261 | | 03/23/2021 17:02 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding regulatory issues. | Attorney Client Communication | |
| 7262 | | 03/23/2021 18:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7263 | | 03/23/2021 18:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7264 | | 03/23/2021 18:09 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7265 | GOOG-HEWT-00102730 | 03/23/2021 18:56 | | | Notes seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7266 | | 03/23/2021 18:58 | | | Draft presentation seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 7267 | | 03/23/2021 18:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7268 | | 03/23/2021 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7269 | | 03/23/2021 22:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7270 | | 03/23/2021 23:34 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7271 | GOOG-HEWT-00353010 | 03/23/2021 23:39 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7272 | GOOG-HEWT-00402755 | 03/23/2021 23:39 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7273 | GOOG-HEWT-00102783 | 03/24/2021 00:53 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7274 | | 03/24/2021 10:54 | | | Presentation reflecting legal advice of Rebecca Kenwright* regarding privacy issues. | Attorney Client Communication | |
| 7275 | | 03/24/2021 12:29 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 7276 | GOOG-HEWT-00158121 | 03/24/2021 14:40 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7277 | | 03/24/2021 14:57 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7278 | | 03/24/2021 15:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7279 | | 03/24/2021 15:35 | | | Email seeking, containing and reflecting legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | |
| 7280 | | 03/24/2021 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7281 | | 03/24/2021 15:52 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | |
| 7282 | | 03/24/2021 15:55 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7283 | | 03/24/2021 16:45 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7284 | | 03/24/2021 17:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7285 | | 03/24/2021 17:26 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7286 | | 03/24/2021 17:50 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7287 | | 03/24/2021 18:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7288 | | 03/24/2021 18:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7289 | | 03/24/2021 20:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7290 | | 03/24/2021 20:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7291 | | 03/24/2021 21:16 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7292 | | 03/24/2021 21:33 | | | Email seeking and containing legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | |
| 7293 | | 03/24/2021 21:42 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7294 | | 03/24/2021 21:55 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7295 | | 03/24/2021 22:01 | | | Email seeking and containing legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | |
| 7296 | | 03/24/2021 22:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7297 | | 03/25/2021 00:36 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7298 | | 03/25/2021 01:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7299 | | 03/25/2021 03:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7300 | | 03/25/2021 03:57 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7301 | | 03/25/2021 10:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7302 | | 03/25/2021 13:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7303 | | 03/25/2021 13:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7304 | | 03/25/2021 14:34 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7305 | | 03/25/2021 16:12 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 7306 | | 03/25/2021 18:50 | | | Draft letter containing legal advice of Andrew Freeborn* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 7307 | | 03/27/2021 16:37 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7308 | | 03/28/2021 17:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7309 | | 03/28/2021 17:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7310 | GOOG-HEWT-00179436 | 03/28/2021 20:52 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7311 | | 03/28/2021 23:23 | | | Notes containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 7312 | | 03/28/2021 23:23 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7313 | | 03/28/2021 23:23 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7314 | GOOG-HEWT-00133107 | 03/29/2021 10:03 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7315 | | 03/29/2021 10:54 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7316 | | 03/29/2021 13:07 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7317 | | 03/29/2021 16:28 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7318 | GOOG-HEWT-00102868 | 03/29/2021 18:26 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7319 | | 03/29/2021 19:22 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7320 | | 03/29/2021 22:41 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7321 | | 03/30/2021 05:13 | | | Draft memorandum seeking and containing legal advice of Chris Govey* regarding privacy issues. | Attorney Client Communication | |
| 7322 | | 03/30/2021 08:50 | | | Notes seeking and reflecting legal advice of Oliver Bethell* regarding privacy issues. | Attorney Client Communication | |
| 7323 | GOOG-HEWT-00253894 | 03/30/2021 15:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7324 | | 03/30/2021 16:55 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7325 | | 03/30/2021 18:24 | | | Draft presentation containing legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 7326 | | 03/30/2021 18:29 | | | Draft memorandum seeking and reflecting legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | |
| 7327 | | 03/30/2021 20:44 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7328 | | 03/30/2021 21:13 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7329 | GOOG-HEWT-00168344 | 03/30/2021 21:39 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7330 | | 03/30/2021 21:58 | | | Email seeking and reflecting legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | |
| 7331 | GOOG-HEWT-00363087 | 03/30/2021 22:36 | | | Email seeking and reflecting legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7332 | | 03/30/2021 23:10 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7333 | | 03/31/2021 04:30 | | | Memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7334 | | 03/31/2021 12:28 | | | Email containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7335 | | 03/31/2021 12:28 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7336 | | 03/31/2021 13:03 | | | Email seeking and reflecting legal advice of Jonathan Dunne* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7337 | | 03/31/2021 14:59 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7338 | | 03/31/2021 15:12 | | | Presentation containing and reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 7339 | | 03/31/2021 15:45 | | | Memorandum seeking and containing legal advice of Amir Stienhart* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7340 | | 03/31/2021 15:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7341 | | 03/31/2021 20:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7342 | | 03/31/2021 20:25 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7343 | | 03/31/2021 20:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7344 | GOOG-HEWT-00381261 | 04/01/2021 01:21 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7345 | | 04/01/2021 13:36 | | | Memorandum seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 7346 | | 04/01/2021 16:02 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7347 | | 04/01/2021 17:12 | | | Email containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7348 | | 04/01/2021 19:50 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7349 | GOOG-HEWT-00386106 | 04/02/2021 03:25 | | | Spreadsheet seeking legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7350 | | 04/02/2021 05:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7351 | | 04/02/2021 16:23 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7352 | GOOG-HEWT-00133146 | 04/05/2021 16:02 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7353 | GOOG-HEWT-00294590 | 04/05/2021 16:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7354 | | 04/05/2021 17:44 | | | Draft presentation seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 7355 | | 04/05/2021 17:46 | | | Email containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7356 | | 04/05/2021 17:46 | | | Email containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7357 | | 04/05/2021 17:49 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7358 | GOOG-HEWT-00380684 | 04/05/2021 18:24 | | | Draft presentation seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7359 | GOOG-HEWT-00133222 | 04/05/2021 21:30 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7360 | | 04/05/2021 22:49 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7361 | | 04/05/2021 22:49 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7362 | | 04/05/2021 22:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7363 | | 04/06/2021 01:28 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7364 | | 04/06/2021 09:06 | | | Draft presentation reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | |
| 7365 | | 04/06/2021 10:41 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7366 | | 04/06/2021 10:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7367 | GOOG-HEWT-00133226 | 04/06/2021 10:56 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7368 | | 04/06/2021 13:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7369 | | 04/06/2021 21:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7370 | | 04/07/2021 15:46 | | | Draft presentation reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 7371 | | 04/07/2021 17:00 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7372 | | 04/07/2021 17:41 | | | Notes containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7373 | | 04/07/2021 19:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7374 | | 04/07/2021 20:03 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7375 | | 04/08/2021 01:56 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7376 | | 04/08/2021 08:05 | | | Presentation seeking and containing legal advice of Ted Lazarus* regarding policy compliance. | Attorney Client Communication | |
| 7377 | | 04/08/2021 13:42 | | | Email seeking and containing legal advice of Sam Morrow* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7378 | | 04/08/2021 14:25 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7379 | GOOG-HEWT-00102872 | 04/08/2021 19:08 | | | Spreadsheet seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7380 | | 04/08/2021 19:28 | | | Memorandum seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 7381 | | 04/08/2021 20:16 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7382 | | 04/08/2021 20:41 | | | Email seeking legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7383 | | 04/08/2021 21:19 | | | Email prepared at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7384 | | 04/09/2021 07:16 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7385 | | 04/09/2021 08:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7386 | GOOG-HEWT-00305937 | 04/09/2021 13:28 | | | Memorandum seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7387 | | 04/09/2021 13:35 | | | Email seeking legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7388 | | 04/09/2021 16:25 | | | Email containing legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7389 | GOOG-HEWT-00318320 | 04/09/2021 16:45 | | | Email seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7390 | | 04/09/2021 17:37 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 7391 | | 04/09/2021 17:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7392 | | 04/09/2021 17:41 | | | Email containing and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7393 | | 04/09/2021 20:01 | | | Email seeking and containing legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7394 | | 04/09/2021 20:53 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7395 | | 04/09/2021 21:25 | | | Memorandum seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 7396 | | 04/10/2021 06:53 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7397 | | 04/10/2021 07:44 | | | Email seeking and containing legal advice of Will Howard* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7398 | | 04/10/2021 16:04 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7399 | | 04/10/2021 20:19 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7400 | | 04/11/2021 09:36 | | | Email prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7401 | | 04/11/2021 14:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7402 | | 04/11/2021 17:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7403 | | 04/11/2021 17:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7404 | | 04/11/2021 18:56 | | | Email seeking legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7405 | | 04/11/2021 20:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7406 | | 04/11/2021 23:48 | | | Email seeking and containing legal advice of Will DeVries* regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7407 | | 04/11/2021 23:59 | | | Email seeking and containing legal advice of Will Howard* regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7408 | GOOG-HEWT-00102877 | 04/12/2021 05:51 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7409 | GOOG-HEWT-00253936 | 04/12/2021 06:12 | | | Presentation reflecting legal advice of Alice Himsworth* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7410 | | 04/12/2021 10:40 | | | Email prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7411 | | 04/12/2021 11:02 | | | Email containing legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7412 | | 04/12/2021 11:02 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7413 | | 04/12/2021 11:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7414 | | 04/12/2021 12:14 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7415 | | 04/12/2021 12:19 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7416 | | 04/12/2021 12:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7417 | | 04/12/2021 12:42 | | | Email seeking and containing legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7418 | | 04/12/2021 13:08 | | | Email seeking and containing legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7419 | | 04/12/2021 13:53 | | | Email seeking and containing legal advice of Will Howard* regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7420 | | 04/12/2021 14:11 | | | Draft presentation containing legal advice of Felicity Day* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7421 | | 04/12/2021 14:37 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7422 | | 04/12/2021 14:41 | | | Email seeking legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7423 | | 04/12/2021 15:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7424 | | 04/12/2021 16:14 | | | Memorandum sent for the purpose of seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7425 | | 04/12/2021 16:28 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7426 | | 04/12/2021 17:15 | | | Memorandum seeking and containing legal advice of Lopa Junck* regarding privacy issues. | Attorney Client Communication | |
| 7427 | GOOG-HEWT-00325541 | 04/12/2021 18:47 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7428 | | 04/12/2021 20:18 | | | Notes seeking and containing legal advice of Will Howard* regarding policy compliance. | Attorney Client Communication | |
| 7429 | GOOG-HEWT-00102909 | 04/12/2021 20:38 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7430 | | 04/12/2021 21:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7431 | GOOG-HEWT-00102912 | 04/12/2021 21:54 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7432 | | 04/12/2021 22:55 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7433 | | 04/12/2021 23:37 | | | Email seeking and containing legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7434 | | 04/13/2021 09:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7435 | | 04/13/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7436 | | 04/13/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7437 | | 04/13/2021 10:45 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7438 | | 04/13/2021 14:02 | | | Memorandum containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7439 | | 04/13/2021 14:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7440 | | 04/13/2021 15:43 | | | Notes seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 7441 | GOOG-HEWT-00290740 | 04/13/2021 16:14 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7442 | | 04/13/2021 16:16 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7443 | | 04/13/2021 16:16 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7444 | | 04/13/2021 18:26 | | | Email seeking and containing legal advice of Will Howard* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7445 | | 04/13/2021 18:50 | | | Email seeking and containing legal advice of Will Howard* regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7446 | | 04/13/2021 19:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7447 | | 04/13/2021 21:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7448 | | 04/13/2021 21:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7449 | | 04/13/2021 21:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7450 | | 04/13/2021 21:45 | | | Notes prepared at the direction and reflecting legal advice of Eli Ewing* regarding regulatory issues. | Attorney Client Communication | |
| 7451 | | 04/13/2021 22:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7452 | | 04/13/2021 22:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7453 | | 04/13/2021 22:38 | | | Spreadsheet seeking and containing legal advice of Jeff Shih* regarding privacy issues. | Attorney Client Communication | |
| 7454 | | 04/14/2021 10:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7455 | | 04/14/2021 10:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7456 | | 04/14/2021 11:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7457 | | 04/14/2021 11:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7458 | | 04/14/2021 11:55 | | | Memorandum containing and reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 7459 | GOOG-HEWT-00371449 | 04/14/2021 11:56 | | | Memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7460 | | 04/14/2021 13:53 | | | Memorandum reflecting legal advice of Shiram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 7461 | | 04/14/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7462 | | 04/14/2021 15:10 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7463 | | 04/14/2021 15:19 | | | Presentation reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | |
| 7464 | | 04/15/2021 09:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7465 | | 04/15/2021 10:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7466 | | 04/15/2021 10:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7467 | | 04/15/2021 12:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7468 | | 04/15/2021 13:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7469 | | 04/15/2021 14:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7470 | | 04/15/2021 14:28 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7471 | | 04/15/2021 14:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7472 | | 04/15/2021 15:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7473 | | 04/15/2021 15:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7474 | | 04/15/2021 15:56 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7475 | GOOG-HEWT-00193084 | 04/15/2021 17:08 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7476 | | 04/15/2021 19:55 | | | Presentation containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 7477 | | 04/15/2021 21:36 | | | Memorandum containing legal advice of Daniel Bitton* regarding privacy issues. | Attorney Client Communication | |
| 7478 | | 04/16/2021 04:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7479 | | 04/16/2021 05:26 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7480 | | 04/16/2021 11:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7481 | | 04/16/2021 11:13 | | | Presentation containing legal advice of Will Devries* regarding privacy issues. | Attorney Client Communication | |
| 7482 | | 04/16/2021 12:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7483 | | 04/16/2021 12:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7484 | GOOG-HEWT-00187166; GOOG-HEWT-00187166.R | 04/16/2021 13:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | Redacted |
| 7485 | | 04/16/2021 14:07 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7486 | | 04/16/2021 14:21 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7487 | | 04/16/2021 14:44 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7488 | | 04/16/2021 14:56 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7489 | GOOG-HEWT-00133358 | 04/16/2021 17:09 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7490 | GOOG-HEWT-00329798 | 04/16/2021 17:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7491 | | 04/16/2021 18:23 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7492 | | 04/16/2021 18:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7493 | | 04/19/2021 12:36 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7494 | | 04/19/2021 13:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7495 | | 04/19/2021 13:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7496 | | 04/19/2021 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7497 | | 04/19/2021 14:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7498 | | 04/19/2021 15:40 | | | Draft memorandum containing legal advice of Sunni Yuen* regarding regulatory issues. | Attorney Client Communication | |
| 7499 | | 04/19/2021 19:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7500 | | 04/19/2021 20:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7501 | | 04/19/2021 22:09 | | | Draft presentation seeking and containing legal advice of Matt Kellog* regarding privacy issues. | Attorney Client Communication | |
| 7502 | | 04/19/2021 22:12 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7503 | | 04/19/2021 22:14 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7504 | | 04/20/2021 01:16 | | | Draft filing seeking and containing legal advice of Eli Ewing* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7505 | | 04/20/2021 09:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7506 | | 04/20/2021 10:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7507 | | 04/20/2021 10:08 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7508 | | 04/20/2021 11:00 | | | Memorandum containing legal advice of Will DeVries* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 7509 | | 04/20/2021 13:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7510 | | 04/20/2021 13:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7511 | | 04/20/2021 13:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7512 | | 04/20/2021 13:41 | | | Draft presentation containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 7513 | | 04/20/2021 13:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7514 | | 04/20/2021 15:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7515 | | 04/20/2021 15:58 | | | Draft memorandum reflecting legal advice of David Brown* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7516 | GOOG-HEWT-00318527 | 04/20/2021 17:59 | | | Draft memorandum seeking legal advice of Milana McCullagh* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7517 | | 04/20/2021 18:49 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7518 | GOOG-HEWT-00382968 | 04/20/2021 19:33 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7519 | | 04/20/2021 21:13 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7520 | | 04/20/2021 22:09 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | |
| 7521 | | 04/21/2021 00:53 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7522 | | 04/21/2021 01:51 | | | Draft memorandum seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7523 | | 04/21/2021 08:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7524 | GOOG-HEWT-00102973 | 04/21/2021 11:53 | | | Draft memorandum seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7525 | | 04/21/2021 14:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7526 | GOOG-HEWT-00187208 | 04/21/2021 15:27 | | | Memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7527 | | 04/21/2021 16:04 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7528 | | 04/21/2021 19:21 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7529 | GOOG-HEWT-00158171 | 04/21/2021 19:59 | | | Draft presentation seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7530 | | 04/21/2021 20:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7531 | | 04/21/2021 20:38 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7532 | | 04/21/2021 21:20 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7533 | | 04/21/2021 21:40 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding regulatory issues. | Attorney Client Communication | |
| 7534 | | 04/21/2021 22:54 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 7535 | GOOG-HEWT-00103003 | 04/21/2021 23:45 | | | Draft presentation seeking and containing legal advice of Rochelle Woods * regarding privacy issues. | Attorney Client Communication | Redacted |
| 7536 | | 04/22/2021 03:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7537 | | 04/22/2021 10:48 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7538 | | 04/22/2021 11:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7539 | | 04/22/2021 12:26 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7540 | | 04/22/2021 12:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7541 | | 04/22/2021 14:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7542 | | 04/22/2021 16:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7543 | | 04/22/2021 18:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7544 | | 04/22/2021 19:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7545 | | 04/22/2021 19:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7546 | | 04/22/2021 19:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7547 | | 04/22/2021 20:32 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7548 | | 04/22/2021 21:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7549 | | 04/22/2021 21:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7550 | | 04/22/2021 21:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7551 | | 04/22/2021 21:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7552 | | 04/22/2021 21:23 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7553 | | 04/22/2021 21:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7554 | | 04/22/2021 21:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7555 | | 04/22/2021 22:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7556 | | 04/22/2021 23:02 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7557 | GOOG-HEWT-00158209 | 04/23/2021 00:02 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7558 | | 04/23/2021 04:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7559 | | 04/23/2021 08:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7560 | | 04/23/2021 10:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7561 | | 04/23/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7562 | | 04/23/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7563 | | 04/23/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7564 | | 04/23/2021 10:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7565 | | 04/23/2021 12:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7566 | | 04/23/2021 13:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7567 | | 04/23/2021 13:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7568 | | 04/23/2021 13:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7569 | | 04/23/2021 14:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7570 | GOOG-HEWT-00253993 | 04/23/2021 14:45 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7571 | | 04/23/2021 15:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7572 | | 04/23/2021 15:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7573 | | 04/23/2021 16:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7574 | | 04/23/2021 18:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7575 | | 04/23/2021 19:26 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7576 | | 04/23/2021 19:34 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7577 | | 04/23/2021 19:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7578 | | 04/23/2021 20:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7579 | | 04/23/2021 20:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7580 | | 04/23/2021 20:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 7581 | | 04/23/2021 20:30 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7582 | | 04/23/2021 21:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7583 | | 04/23/2021 23:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7584 | GOOG-HEWT-00133512 | 04/24/2021 05:41 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7585 | | 04/24/2021 11:21 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7586 | | 04/24/2021 19:38 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7587 | | 04/25/2021 12:14 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7588 | | 04/25/2021 14:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7589 | | 04/25/2021 20:00 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7590 | | 04/26/2021 01:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7591 | | 04/26/2021 02:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7592 | | 04/26/2021 03:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7593 | | 04/26/2021 12:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7594 | | 04/26/2021 13:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7595 | | 04/26/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7596 | GOOG-HEWT-00294875 | 04/26/2021 14:18 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7597 | | 04/26/2021 14:27 | | | Draft memorandum reflecting legal advice of Liz Daly* regarding contractual issues. | Attorney Client Communication | |
| 7598 | | 04/26/2021 14:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7599 | | 04/26/2021 14:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7600 | | 04/26/2021 14:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7601 | | 04/26/2021 15:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7602 | | 04/26/2021 15:01 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7603 | | 04/26/2021 15:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 7604 | | 04/26/2021 18:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7605 | | 04/26/2021 18:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7606 | | 04/26/2021 19:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7607 | GOOG-HEWT-00103081 | 04/26/2021 19:28 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7608 | | 04/26/2021 19:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7609 | | 04/26/2021 19:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7610 | | 04/26/2021 19:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7611 | | 04/26/2021 20:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7612 | | 04/26/2021 20:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7613 | | 04/26/2021 20:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7614 | | 04/26/2021 20:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7615 | | 04/26/2021 21:22 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7616 | | 04/26/2021 22:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7617 | | 04/26/2021 22:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7618 | | 04/26/2021 22:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7619 | | 04/26/2021 22:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7620 | | 04/26/2021 22:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7621 | | 04/26/2021 23:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7622 | | 04/26/2021 23:31 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7623 | | 04/27/2021 01:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7624 | | 04/27/2021 03:39 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 7625 | | 04/27/2021 04:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7626 | | 04/27/2021 07:31 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7627 | | 04/27/2021 08:27 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7628 | | 04/27/2021 09:04 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7629 | | 04/27/2021 09:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7630 | | 04/27/2021 09:13 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7631 | | 04/27/2021 10:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7632 | | 04/27/2021 10:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7633 | | 04/27/2021 11:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 7634 | | 04/27/2021 11:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7635 | | 04/27/2021 11:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7636 | | 04/27/2021 12:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7637 | | 04/27/2021 12:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7638 | | 04/27/2021 12:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7639 | | 04/27/2021 12:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7640 | | 04/27/2021 12:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7641 | | 04/27/2021 12:45 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7642 | | 04/27/2021 12:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7643 | | 04/27/2021 12:59 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7644 | | 04/27/2021 13:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7645 | | 04/27/2021 14:30 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 7646 | | 04/27/2021 15:56 | | | Draft memorandum reflecting legal advice of Cary Bassin* regarding regulatory issues. | Attorney Client Communication | |
| 7647 | | 04/27/2021 16:13 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7648 | | 04/27/2021 16:30 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7649 | | 04/27/2021 16:36 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7650 | | 04/27/2021 16:55 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7651 | GOOG-HEWT-00168566 | 04/27/2021 18:15 | | | Draft spreadsheet seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7652 | | 04/27/2021 18:29 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7653 | | 04/27/2021 18:31 | | | Draft memorandum prepared at the direction and reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7654 | | 04/27/2021 19:23 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7655 | | 04/27/2021 19:51 | | | Draft filing prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7656 | | 04/27/2021 19:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7657 | GOOG-HEWT-00294907 | 04/27/2021 19:53 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 7658 | | 04/27/2021 19:59 | | | Draft memorandum prepared at the direction and reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7659 | | 04/27/2021 20:18 | | | Draft memorandum prepared at the direction and reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7660 | | 04/27/2021 20:20 | | | Email seeking, containing and reflecting legal advice of John Cahir* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7661 | | 04/27/2021 20:38 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7662 | | 04/27/2021 20:50 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7663 | | 04/27/2021 21:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 7664 | | 04/27/2021 21:09 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7665 | | 04/27/2021 21:25 | | | Draft memorandum prepared at the direction and reflecting legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7666 | | 04/28/2021 13:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7667 | | 04/28/2021 15:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7668 | GOOG-HEWT-00382942 | 04/28/2021 16:36 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 7669 | | 04/28/2021 17:19 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7670 | GOOG-HEWT-00187257 | 04/28/2021 18:29 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7671 | | 04/28/2021 19:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7672 | | 04/28/2021 20:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7673 | | 04/28/2021 20:31 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7674 | | 04/28/2021 22:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7675 | GOOG-HEWT-00103144 | 04/29/2021 03:54 | | | Memorandum containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7676 | | 04/29/2021 04:12 | | | Draft presentation seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 7677 | | 04/29/2021 04:12 | | | Memorandum reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 7678 | | 04/29/2021 12:25 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7679 | | 04/29/2021 14:20 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7680 | | 04/29/2021 15:55 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7681 | | 04/29/2021 20:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7682 | | 04/29/2021 20:30 | | | Draft memorandum containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 7683 | | 04/30/2021 01:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7684 | GOOG-HEWT-00254021 | 04/30/2021 10:09 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7685 | | 04/30/2021 10:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7686 | | 04/30/2021 10:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7687 | | 04/30/2021 10:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7688 | GOOG-HEWT-00191007 | 04/30/2021 13:10 | | | Email containing and reflecting legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7689 | | 04/30/2021 13:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7690 | GOOG-HEWT-00103188 | 04/30/2021 15:51 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7691 | | 04/30/2021 16:30 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7692 | | 04/30/2021 16:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7693 | | 04/30/2021 16:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7694 | | 04/30/2021 16:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7695 | GOOG-HEWT-00158269 | 04/30/2021 16:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7696 | | 04/30/2021 16:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7697 | | 04/30/2021 16:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7698 | | 04/30/2021 17:02 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7699 | | 04/30/2021 17:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7700 | | 04/30/2021 20:55 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7701 | | 04/30/2021 20:55 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7702 | | 04/30/2021 22:05 | | | Draft memorandum containing and reflecting legal advice of Ella Van den Brink* regarding regulatory issues. | Attorney Client Communication | |
| 7703 | | 04/30/2021 22:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7704 | | 05/01/2021 00:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7705 | | 05/01/2021 07:32 | | | Draft filing containing legal advice of Matthew Bye* regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7706 | GOOG-HEWT-00103190 | 05/01/2021 21:16 | | | Notes seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7707 | | 05/02/2021 12:08 | | | Draft memorandum containing legal advice of Ben Jones* regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7708 | | 05/02/2021 15:32 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7709 | | 05/02/2021 17:24 | | | Email reflecting legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 7710 | | 05/02/2021 17:24 | | | Draft patent application sent for the purpose of seeking legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 7711 | | 05/02/2021 17:24 | | | Draft patent application sent for the purpose of seeking legal advice of Gary Butter* regarding intellectual property issues. | Attorney Client Communication | |
| 7712 | GOOG-HEWT-00187277 | 05/02/2021 23:07 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7713 | | 05/03/2021 10:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7714 | GOOG-HEWT-00103201 | 05/03/2021 15:22 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7715 | | 05/03/2021 16:53 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7716 | | 05/03/2021 17:04 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7717 | | 05/03/2021 17:05 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7718 | | 05/03/2021 17:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7719 | | 05/03/2021 18:10 | | | Presentation containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7720 | | 05/03/2021 18:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7721 | GOOG-HEWT-00117297 | 05/03/2021 21:56 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7722 | GOOG-HEWT-00318820 | 05/03/2021 21:56 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7723 | GOOG-HEWT-00290764 | 05/03/2021 22:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7724 | | 05/03/2021 22:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7725 | GOOG-HEWT-00187281 | 05/04/2021 02:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7726 | | 05/04/2021 02:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7727 | | 05/04/2021 03:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7728 | | 05/04/2021 06:25 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7729 | GOOG-HEWT-00158281 | 05/04/2021 11:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7730 | | 05/04/2021 12:47 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7731 | | 05/04/2021 13:39 | | | Memorandum reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 7732 | | 05/04/2021 14:05 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7733 | | 05/04/2021 15:34 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7734 | | 05/04/2021 17:55 | | | Draft memorandum seeking, containing and reflecting legal advice of Dave Price* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7735 | | 05/04/2021 19:47 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7736 | | 05/04/2021 19:51 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7737 | | 05/04/2021 19:51 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7738 | | 05/04/2021 20:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7739 | | 05/04/2021 20:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7740 | GOOG-HEWT-00366141 | 05/04/2021 20:51 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7741 | | 05/04/2021 21:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7742 | | 05/04/2021 21:55 | | | Email seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 7743 | | 05/04/2021 21:55 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7744 | | 05/04/2021 22:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7745 | | 05/04/2021 22:33 | | | Presentation reflecting legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | |
| 7746 | | 05/04/2021 22:35 | | | Email seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 7747 | | 05/04/2021 22:45 | | | Email seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | |
| 7748 | | 05/05/2021 00:49 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7749 | | 05/05/2021 10:33 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7750 | | 05/05/2021 10:51 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7751 | | 05/05/2021 10:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7752 | | 05/05/2021 13:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7753 | GOOG-HEWT-00254058 | 05/05/2021 14:48 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7754 | | 05/05/2021 15:11 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding intellectual property issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7755 | | 05/05/2021 16:05 | | | Presentation containing and reflecting legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | |
| 7756 | GOOG-HEWT-00133566 | 05/05/2021 18:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7757 | | 05/05/2021 20:17 | | | Memorandum containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 7758 | | 05/05/2021 20:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7759 | | 05/05/2021 21:51 | | | Draft presentation seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7760 | | 05/06/2021 02:45 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7761 | | 05/06/2021 02:45 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7762 | | 05/06/2021 02:45 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7763 | | 05/06/2021 02:52 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7764 | | 05/06/2021 02:52 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7765 | | 05/06/2021 03:41 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7766 | | 05/06/2021 03:41 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7767 | | 05/06/2021 03:46 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7768 | | 05/06/2021 14:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7769 | | 05/06/2021 14:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7770 | | 05/06/2021 16:12 | | | Presentation prepared at the direction and reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | |
| 7771 | | 05/06/2021 16:14 | | | Email seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 7772 | | 05/06/2021 18:19 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7773 | GOOG-HEWT-00187348 | 05/06/2021 20:04 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7774 | | 05/06/2021 20:48 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7775 | | 05/07/2021 08:49 | | | Draft filing containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7776 | GOOG-HEWT-00349196 | 05/07/2021 21:46 | | | Draft memorandum containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7777 | | 05/10/2021 06:21 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7778 | | 05/10/2021 14:31 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7779 | | 05/10/2021 16:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7780 | GOOG-HEWT-00153321 | 05/10/2021 18:49 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7781 | | 05/10/2021 20:28 | | | Draft memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7782 | | 05/11/2021 00:14 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 7783 | | 05/11/2021 03:02 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7784 | GOOG-HEWT-00298832 | 05/11/2021 04:40 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7785 | GOOG-HEWT-00133634 | 05/11/2021 07:59 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7786 | | 05/11/2021 07:59 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7787 | | 05/11/2021 17:06 | | | Memorandum reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 7788 | | 05/11/2021 17:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7789 | | 05/11/2021 17:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7790 | | 05/11/2021 17:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7791 | | 05/11/2021 20:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7792 | | 05/12/2021 02:21 | | | Presentation reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 7793 | | 05/12/2021 06:38 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7794 | | 05/12/2021 16:25 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7795 | | 05/13/2021 13:20 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7796 | | 05/13/2021 13:20 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7797 | | 05/13/2021 14:22 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7798 | | 05/13/2021 16:53 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7799 | | 05/13/2021 18:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7800 | | 05/13/2021 18:46 | | | Draft memorandum containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7801 | | 05/13/2021 21:24 | | | Draft letter containing legal advice of Sam Morrow* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7802 | | 05/14/2021 11:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7803 | | 05/14/2021 12:56 | | | Draft memorandum containing legal advice of Sam Morrow* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7804 | | 05/14/2021 13:22 | | | Spreadsheet reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 7805 | | 05/14/2021 14:32 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 7806 | | 05/14/2021 14:46 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7807 | | 05/14/2021 16:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7808 | | 05/14/2021 17:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7809 | | 05/14/2021 19:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 7810 | | 05/14/2021 19:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7811 | | 05/14/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7812 | | 05/14/2021 20:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7813 | GOOG-HEWT-00344809 | 05/14/2021 20:32 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7814 | | 05/14/2021 20:39 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7815 | | 05/14/2021 21:11 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7816 | | 05/14/2021 21:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7817 | | 05/14/2021 21:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7818 | | 05/14/2021 21:39 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 7819 | | 05/14/2021 21:45 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7820 | | 05/17/2021 02:52 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7821 | | 05/17/2021 02:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7822 | | 05/17/2021 11:41 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7823 | GOOG-HEWT-00404938 | 05/17/2021 21:20 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7824 | | 05/17/2021 22:37 | | | Presentation seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7825 | | 05/18/2021 10:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7826 | | 05/18/2021 11:09 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7827 | | 05/18/2021 11:34 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7828 | GOOG-HEWT-00187464 | 05/18/2021 12:31 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7829 | GOOG-HEWT-00330102 | 05/18/2021 13:48 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7830 | GOOG-HEWT-00330107 | 05/18/2021 14:00 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7831 | GOOG-HEWT-00187467 | 05/18/2021 14:00 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7832 | GOOG-HEWT-00330111 | 05/18/2021 14:19 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7833 | | 05/18/2021 15:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7834 | GOOG-HEWT-00193177 | 05/18/2021 15:36 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7835 | GOOG-HEWT-00187469 | 05/18/2021 15:36 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7836 | GOOG-HEWT-00319180 | 05/18/2021 15:56 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7837 | GOOG-HEWT-00330126 | 05/18/2021 16:00 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7838 | GOOG-HEWT-00187472 | 05/18/2021 16:00 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7839 | | 05/18/2021 16:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7840 | | 05/18/2021 16:14 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7841 | GOOG-HEWT-00193180 | 05/18/2021 16:26 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7842 | GOOG-HEWT-00187475 | 05/18/2021 16:26 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7843 | | 05/18/2021 16:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7844 | GOOG-HEWT-00193183 | 05/18/2021 16:54 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7845 | GOOG-HEWT-00187478 | 05/18/2021 16:56 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7846 | GOOG-HEWT-00193186 | 05/18/2021 19:32 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7847 | GOOG-HEWT-00330135 | 05/18/2021 19:42 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7848 | GOOG-HEWT-00187481 | 05/18/2021 19:42 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7849 | GOOG-HEWT-00193189 | 05/18/2021 20:01 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7850 | GOOG-HEWT-00187484 | 05/18/2021 20:01 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7851 | GOOG-HEWT-00330142 | 05/18/2021 20:10 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7852 | GOOG-HEWT-00193192 | 05/18/2021 20:22 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7853 | GOOG-HEWT-00187487 | 05/18/2021 20:22 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7854 | GOOG-HEWT-00193195 | 05/18/2021 20:39 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7855 | GOOG-HEWT-00319185 | 05/18/2021 20:39 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7856 | | 05/18/2021 21:02 | | | Presentation containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7857 | | 05/18/2021 21:26 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 7858 | GOOG-HEWT-00413279 | 05/19/2021 05:30 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7859 | | 05/19/2021 05:51 | | | Memorandum containing and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 7860 | | 05/19/2021 12:22 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7861 | | 05/19/2021 15:22 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 7862 | | 05/19/2021 15:25 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7863 | GOOG-HEWT-00193198 | 05/19/2021 16:43 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7864 | GOOG-HEWT-00187490 | 05/19/2021 16:43 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7865 | | 05/19/2021 17:59 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7866 | | 05/19/2021 19:09 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | |
| 7867 | | 05/19/2021 21:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7868 | | 05/19/2021 21:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7869 | | 05/19/2021 22:51 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7870 | GOOG-HEWT-00133731 | 05/20/2021 12:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7871 | GOOG-HEWT-00133749 | 05/20/2021 12:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7872 | | 05/20/2021 12:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7873 | | 05/20/2021 13:06 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7874 | | 05/20/2021 13:06 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7875 | | 05/20/2021 13:06 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7876 | | 05/20/2021 14:37 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7877 | | 05/20/2021 14:37 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7878 | | 05/20/2021 14:37 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7879 | | 05/20/2021 15:02 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7880 | | 05/20/2021 20:18 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7881 | | 05/20/2021 20:18 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7882 | | 05/20/2021 20:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7883 | | 05/20/2021 21:06 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7884 | | 05/20/2021 21:06 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7885 | | 05/20/2021 21:07 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7886 | | 05/20/2021 21:29 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7887 | | 05/20/2021 21:29 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7888 | | 05/20/2021 21:50 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7889 | | 05/20/2021 21:50 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7890 | | 05/20/2021 21:50 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7891 | | 05/20/2021 21:56 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7892 | | 05/20/2021 21:56 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7893 | | 05/20/2021 23:01 | | | Email seeking, containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7894 | | 05/21/2021 03:33 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7895 | | 05/21/2021 14:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7896 | | 05/21/2021 15:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7897 | | 05/21/2021 17:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7898 | | 05/21/2021 17:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7899 | | 05/23/2021 21:55 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7900 | | 05/23/2021 21:55 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7901 | | 05/24/2021 10:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7902 | | 05/24/2021 11:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7903 | | 05/24/2021 14:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7904 | | 05/24/2021 14:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7905 | | 05/24/2021 18:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7906 | GOOG-HEWT-00260721 | 05/24/2021 19:47 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7907 | | 05/24/2021 20:19 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7908 | | 05/24/2021 20:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7909 | | 05/24/2021 20:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7910 | | 05/25/2021 00:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7911 | | 05/25/2021 12:43 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7912 | | 05/25/2021 14:27 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7913 | | 05/25/2021 15:33 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7914 | GOOG-HEWT-00133886 | 05/25/2021 17:42 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7915 | GOOG-HEWT-00103523 | 05/25/2021 19:17 | | | Draft memorandum seeking legal advice of Bevan Dowd * regarding privacy issues. | Attorney Client Communication | Redacted |
| 7916 | | 05/25/2021 22:44 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7917 | | 05/26/2021 00:02 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7918 | | 05/26/2021 09:58 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7919 | | 05/26/2021 10:40 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7920 | | 05/26/2021 12:35 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 7921 | | 05/26/2021 12:45 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7922 | | 05/26/2021 13:31 | | | Email seeking legal advice of Ali Kazemi* regarding policy compliance. | Attorney Client Communication | |
| 7923 | | 05/26/2021 15:26 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7924 | | 05/26/2021 16:29 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7925 | | 05/26/2021 16:39 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7926 | | 05/26/2021 16:39 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7927 | | 05/26/2021 16:42 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7928 | | 05/26/2021 17:42 | | | Email containing and reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | |
| 7929 | | 05/26/2021 18:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 7930 | | 05/26/2021 21:04 | | | Memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7931 | | 05/27/2021 03:16 | | | Draft presentation reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 7932 | | 05/27/2021 03:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 7933 | | 05/27/2021 11:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7934 | GOOG-HEWT-00282048 | 05/27/2021 15:50 | | | Memorandum seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7935 | GOOG-HEWT-00319473 | 05/27/2021 16:25 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7936 | | 05/27/2021 20:28 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7937 | | 05/27/2021 20:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7938 | | 05/28/2021 01:11 | | | Email seeking and containing legal advice of Insang Kim* regarding regulatory issues. | Attorney Client Communication | |
| 7939 | | 05/28/2021 17:04 | | | Spreadsheet prepared at the direction and reflecting legal advice of Russell Steinthal* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7940 | GOOG-HEWT-00319493 | 05/31/2021 21:17 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7941 | GOOG-HEWT-00319500 | 05/31/2021 22:23 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7942 | | 06/01/2021 00:28 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7943 | | 06/01/2021 09:28 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7944 | | 06/01/2021 11:07 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 7945 | | 06/01/2021 16:05 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7946 | GOOG-HEWT-00371870 | 06/01/2021 16:44 | | | Notes seeking and containing legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 7947 | | 06/01/2021 19:12 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7948 | | 06/01/2021 19:17 | | | Draft memorandum reflecting legal advice of Will DeVries * regarding policy compliance. | Attorney Client Communication | |
| 7949 | | 06/02/2021 00:03 | | | Draft filing prepared at the direction and reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7950 | | 06/02/2021 11:56 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7951 | | 06/02/2021 14:00 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7952 | | 06/02/2021 15:59 | | | Draft filing reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7953 | | 06/02/2021 19:57 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7954 | | 06/02/2021 20:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7955 | | 06/02/2021 21:24 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 7956 | | 06/02/2021 22:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7957 | | 06/03/2021 13:44 | | | Presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7958 | | 06/03/2021 17:03 | | | Spreadsheet seeking and containing legal advice of Russell Steinthal* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7959 | | 06/03/2021 17:48 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 7960 | | 06/03/2021 18:22 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7961 | GOOG-HEWT-00330295 | 06/03/2021 19:31 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7962 | | 06/03/2021 23:57 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7963 | GOOG-HEWT-00319525 | 06/04/2021 00:18 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7964 | GOOG-HEWT-00330298 | 06/04/2021 00:29 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7965 | GOOG-HEWT-00319528 | 06/04/2021 00:54 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7966 | GOOG-HEWT-00330300 | 06/04/2021 01:01 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7967 | | 06/04/2021 02:16 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7968 | | 06/04/2021 16:15 | | | Email seeking and containing legal advice of Jonathan Jacobson* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7969 | | 06/04/2021 16:15 | | | Email seeking and containing legal advice of Jonathan Jacobson* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7970 | | 06/04/2021 16:49 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7971 | | 06/04/2021 16:49 | | | Email seeking and containing legal advice of Jonathan Jacobson* regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7972 | | 06/04/2021 19:48 | | | Draft memorandum reflecting legal advice of Auraellia Wang* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7973 | GOOG-HEWT-00295111 | 06/04/2021 23:43 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7974 | | 06/05/2021 01:02 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7975 | | 06/05/2021 01:07 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7976 | | 06/05/2021 19:36 | | | Email seeking legal advice of Alex bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7977 | | 06/05/2021 19:36 | | | Email seeking legal advice of Alex Bergersen * regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7978 | | 06/05/2021 19:51 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7979 | | 06/05/2021 19:51 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7980 | | 06/06/2021 14:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7981 | | 06/06/2021 14:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7982 | | 06/07/2021 02:58 | | | Email seeking and containing legal advice of Sophia Real* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7983 | | 06/07/2021 06:43 | | | Email seeking and containing legal advice of Sophia Real* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 7984 | GOOG-HEWT-00134032 | 06/07/2021 12:44 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7985 | GOOG-HEWT-00134035 | 06/07/2021 14:06 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 7986 | | 06/07/2021 15:40 | | | Draft memorandum seeking legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |
| 7987 | | 06/07/2021 16:18 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 7988 | | 06/07/2021 16:34 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 7989 | | 06/07/2021 17:10 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7990 | | 06/07/2021 17:53 | | | Presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 7991 | | 06/07/2021 19:48 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 7992 | GOOG-HEWT-00386836 | 06/07/2021 20:01 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7993 | | 06/07/2021 20:37 | | | Draft memorandum containing legal advice of Janan Crocker* regarding regulatory issues. | Attorney Client Communication | |
| 7994 | GOOG-HEWT-00319669 | 06/07/2021 21:46 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7995 | GOOG-HEWT-00330344 | 06/07/2021 21:51 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7996 | | 06/08/2021 04:46 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 7997 | GOOG-HEWT-00380057 | 06/08/2021 14:42 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 7998 | GOOG-HEWT-00343750 | 06/08/2021 15:04 | | | Notes reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 7999 | GOOG-HEWT-00158630 | 06/08/2021 15:47 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8000 | GOOG-HEWT-00158653 | 06/08/2021 17:22 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8001 | | 06/08/2021 17:37 | | | Draft memorandum prepared at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8002 | GOOG-HEWT-00343753 | 06/08/2021 18:27 | | | Presentation reflecting legal advice of Becky Pugh* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8003 | | 06/08/2021 19:04 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8004 | | 06/08/2021 19:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8005 | | 06/08/2021 20:31 | | | Draft presentation containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8006 | | 06/08/2021 22:21 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8007 | | 06/08/2021 22:59 | | | Draft presentation seeking, containing and reflecting legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 8008 | | 06/09/2021 00:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8009 | | 06/09/2021 02:11 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8010 | | 06/09/2021 02:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8011 | | 06/09/2021 04:57 | | | Email containing and reflecting legal advice of Felicity Day * regarding policy compliance. | Attorney Client Communication | |
| 8012 | GOOG-HEWT-00103771 | 06/09/2021 09:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8013 | | 06/09/2021 10:24 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8014 | | 06/09/2021 11:53 | | | Memorandum containing and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8015 | | 06/09/2021 13:50 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8016 | | 06/09/2021 14:48 | | | Memorandum reflecting legal advice of Juliette Sailleau* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8017 | | 06/09/2021 14:49 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8018 | GOOG-HEWT-00291071 | 06/09/2021 15:22 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8019 | GOOG-HEWT-00319733 | 06/09/2021 15:22 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8020 | | 06/09/2021 15:46 | | | Draft presentation containing legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | |
| 8021 | | 06/09/2021 17:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8022 | | 06/09/2021 18:15 | | | Spreadsheet prepared at the direction and reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 8023 | GOOG-HEWT-00349953 | 06/09/2021 21:04 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8024 | | 06/09/2021 21:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8025 | | 06/09/2021 21:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8026 | | 06/10/2021 03:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8027 | | 06/10/2021 03:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8028 | | 06/10/2021 03:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8029 | | 06/10/2021 03:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8030 | | 06/10/2021 03:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8031 | | 06/10/2021 03:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8032 | | 06/10/2021 03:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8033 | | 06/10/2021 11:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8034 | | 06/10/2021 11:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8035 | | 06/10/2021 11:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8036 | | 06/10/2021 12:23 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8037 | | 06/10/2021 13:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8038 | | 06/10/2021 13:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8039 | | 06/10/2021 15:51 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8040 | | 06/10/2021 16:43 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8041 | | 06/10/2021 20:17 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8042 | | 06/10/2021 22:14 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8043 | | 06/10/2021 22:27 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8044 | | 06/11/2021 12:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8045 | GOOG-HEWT-00401117 | 06/11/2021 14:59 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 8046 | | 06/11/2021 16:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8047 | | 06/11/2021 16:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8048 | | 06/11/2021 16:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8049 | | 06/11/2021 16:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8050 | | 06/11/2021 16:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8051 | | 06/11/2021 16:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8052 | | 06/11/2021 16:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8053 | | 06/11/2021 16:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8054 | | 06/11/2021 17:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8055 | GOOG-HEWT-00149327 | 06/11/2021 20:06 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8056 | | 06/12/2021 02:06 | | | Draft memorandum containing and reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | |
| 8057 | | 06/12/2021 05:42 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8058 | | 06/12/2021 05:42 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8059 | | 06/12/2021 05:42 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8060 | | 06/12/2021 06:03 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8061 | | 06/12/2021 08:38 | | | Email seeking legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 8062 | | 06/14/2021 18:44 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8063 | | 06/14/2021 23:12 | | | Notes reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8064 | GOOG-HEWT-00404845 | 06/15/2021 01:10 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8065 | | 06/15/2021 11:11 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8066 | | 06/15/2021 12:32 | | | Draft memorandum seeking and containing legal advice of Yumiko Shirayama* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8067 | GOOG-HEWT-00241511 | 06/15/2021 12:38 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8068 | | 06/15/2021 13:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8069 | | 06/15/2021 13:01 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8070 | | 06/15/2021 15:43 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8071 | | 06/15/2021 16:27 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8072 | | 06/15/2021 16:39 | | | Email seeking legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 8073 | GOOG-HEWT-00366340 | 06/15/2021 17:34 | | | Notes seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8074 | | 06/15/2021 18:08 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8075 | | 06/15/2021 18:39 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8076 | GOOG-HEWT-00117655 | 06/15/2021 21:43 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8077 | | 06/15/2021 22:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8078 | GOOG-HEWT-00117668 | 06/16/2021 01:23 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8079 | | 06/16/2021 01:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8080 | GOOG-HEWT-00117683 | 06/16/2021 01:48 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8081 | | 06/16/2021 09:50 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8082 | | 06/16/2021 13:21 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8083 | GOOG-HEWT-00270384 | 06/16/2021 13:31 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8084 | | 06/16/2021 14:04 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8085 | | 06/16/2021 18:11 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8086 | | 06/16/2021 18:52 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8087 | | 06/16/2021 20:22 | | | Draft memorandum seeking legal advice of Haris Khan* regarding policy compliance. | Attorney Client Communication | |
| 8088 | | 06/16/2021 23:00 | | | Presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8089 | | 06/17/2021 09:06 | | | Spreadsheet prepared at the direction and reflecting legal advice of Clare Kelly* regarding privacy issues; prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8090 | GOOG-HEWT-00295216 | 06/17/2021 09:58 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8091 | | 06/17/2021 14:04 | | | Memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8092 | | 06/17/2021 14:08 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8093 | | 06/17/2021 15:27 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8094 | GOOG-HEWT-00295240 | 06/17/2021 17:10 | | | Email seeking, containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 8095 | GOOG-HEWT-00270396 | 06/17/2021 17:18 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8096 | | 06/17/2021 20:35 | | | Presentation reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 8097 | GOOG-HEWT-00117713 | 06/18/2021 01:52 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8098 | | 06/18/2021 02:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8099 | | 06/18/2021 02:49 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8100 | | 06/18/2021 04:27 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8101 | | 06/18/2021 17:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8102 | | 06/18/2021 17:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8103 | | 06/18/2021 20:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8104 | | 06/19/2021 10:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8105 | | 06/19/2021 10:18 | | | Email seeking, containing and reflecting legal advice of Russell Steinthal* regarding contractual issues. | Attorney Client Communication | |
| 8106 | | 06/19/2021 10:18 | | | Email seeking and containing legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8107 | | 06/19/2021 11:54 | | | Email seeking, containing and reflecting legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | |
| 8108 | | 06/19/2021 11:54 | | | Email seeking, containing and reflecting legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | |
| 8109 | | 06/19/2021 11:56 | | | Email seeking and containing legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | |
| 8110 | | 06/21/2021 10:15 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8111 | | 06/21/2021 11:12 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8112 | | 06/21/2021 12:15 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8113 | | 06/21/2021 12:15 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8114 | | 06/21/2021 13:27 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8115 | GOOG-HEWT-00117726 | 06/21/2021 13:40 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8116 | | 06/21/2021 13:47 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8117 | | 06/21/2021 13:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8118 | | 06/21/2021 13:57 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8119 | | 06/21/2021 14:11 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8120 | | 06/21/2021 14:16 | | | Draft filing seeking and containing legal advice of Eli Ewing* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8121 | | 06/21/2021 14:26 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8122 | | 06/21/2021 14:46 | | | Spreadsheet seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8123 | | 06/21/2021 14:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8124 | | 06/21/2021 14:47 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8125 | | 06/21/2021 16:22 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8126 | | 06/21/2021 16:22 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8127 | | 06/21/2021 16:41 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8128 | | 06/21/2021 17:17 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8129 | | 06/21/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8130 | | 06/21/2021 17:55 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8131 | | 06/21/2021 17:59 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8132 | | 06/21/2021 18:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8133 | | 06/21/2021 18:06 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8134 | | 06/21/2021 18:26 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8135 | | 06/21/2021 18:31 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8136 | | 06/21/2021 20:32 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8137 | GOOG-HEWT-00134288 | 06/21/2021 20:37 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8138 | | 06/21/2021 20:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8139 | | 06/21/2021 21:24 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8140 | | 06/22/2021 00:21 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8141 | | 06/22/2021 00:21 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8142 | | 06/22/2021 01:50 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8143 | | 06/22/2021 02:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8144 | | 06/22/2021 02:23 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8145 | | 06/22/2021 02:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8146 | | 06/22/2021 10:35 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8147 | | 06/22/2021 11:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8148 | GOOG-HEWT-00158857 | 06/22/2021 11:38 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8149 | | 06/22/2021 11:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8150 | | 06/22/2021 14:18 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8151 | | 06/22/2021 15:33 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8152 | | 06/22/2021 15:33 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8153 | | 06/22/2021 15:39 | | | Presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8154 | | 06/22/2021 15:41 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8155 | | 06/22/2021 15:41 | | | Email containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8156 | | 06/22/2021 16:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8157 | | 06/22/2021 16:27 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8158 | | 06/22/2021 16:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8159 | | 06/22/2021 16:47 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8160 | | 06/22/2021 16:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8161 | | 06/22/2021 18:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8162 | | 06/22/2021 19:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8163 | GOOG-HEWT-00158863 | 06/22/2021 19:41 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 8164 | GOOG-HEWT-00104078 | 06/22/2021 19:47 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8165 | GOOG-HEWT-00193232 | 06/22/2021 19:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8166 | | 06/22/2021 20:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8167 | | 06/22/2021 20:00 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8168 | GOOG-HEWT-00355021 | 06/22/2021 21:08 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8169 | GOOG-HEWT-00400721 | 06/22/2021 21:08 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8170 | | 06/22/2021 23:47 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8171 | | 06/23/2021 00:23 | | | Memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8172 | GOOG-HEWT-00388524 | 06/23/2021 04:40 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8173 | | 06/23/2021 08:48 | | | Memorandum reflecting legal advice of Jan Kottmann* regarding privacy issues. | Attorney Client Communication | |
| 8174 | | 06/23/2021 12:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8175 | | 06/23/2021 14:43 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8176 | | 06/23/2021 15:35 | | | Presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8177 | | 06/23/2021 16:05 | | | Presentation reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 8178 | | 06/23/2021 16:07 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8179 | | 06/23/2021 16:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8180 | | 06/23/2021 16:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8181 | | 06/23/2021 16:49 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8182 | | 06/23/2021 17:21 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8183 | | 06/23/2021 20:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8184 | | 06/24/2021 01:17 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding regulatory issues. | Attorney Client Communication | |
| 8185 | | 06/24/2021 04:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8186 | | 06/24/2021 04:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8187 | | 06/24/2021 04:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8188 | | 06/24/2021 04:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8189 | | 06/24/2021 10:23 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8190 | | 06/24/2021 10:46 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8191 | GOOG-HEWT-00134316 | 06/24/2021 12:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8192 | | 06/24/2021 13:04 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8193 | | 06/24/2021 13:04 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8194 | | 06/24/2021 13:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8195 | | 06/24/2021 13:31 | | | Email seeking and containing legal advice of Felicity Day* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8196 | | 06/24/2021 13:35 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8197 | | 06/24/2021 13:35 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8198 | | 06/24/2021 13:43 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8199 | | 06/24/2021 14:09 | | | Draft filing seeking and containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8200 | GOOG-HEWT-00260794 | 06/24/2021 16:56 | | | Memorandum reflecting legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | Redacted |
| 8201 | | 06/24/2021 17:41 | | | Memorandum seeking legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8202 | | 06/24/2021 18:04 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8203 | GOOG-HEWT-00193279 | 06/24/2021 18:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8204 | | 06/24/2021 19:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8205 | | 06/24/2021 19:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8206 | | 06/24/2021 20:09 | | | Draft filing prepared at the direction and reflecting legal advice of Andrew Freeman* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8207 | | 06/25/2021 02:48 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8208 | | 06/25/2021 04:08 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8209 | | 06/25/2021 11:46 | | | Email containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 8210 | | 06/25/2021 11:52 | | | Draft memorandum seeking and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 8211 | | 06/25/2021 12:57 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8212 | | 06/25/2021 14:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8213 | | 06/25/2021 17:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8214 | GOOG-HEWT-00158999 | 06/25/2021 20:06 | | | Spreadsheet seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8215 | | 06/25/2021 21:20 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8216 | GOOG-HEWT-00104153 | 06/27/2021 21:19 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8217 | | 06/28/2021 05:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8218 | | 06/28/2021 06:38 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8219 | | 06/28/2021 10:11 | | | Email seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 8220 | | 06/28/2021 14:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8221 | | 06/28/2021 14:32 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8222 | | 06/28/2021 20:00 | | | Draft presentation seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8223 | | 06/28/2021 20:19 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8224 | | 06/28/2021 20:25 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8225 | | 06/28/2021 21:58 | | | Draft filing containing and reflecting legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8226 | | 06/28/2021 21:59 | | | Draft presentation seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8227 | | 06/28/2021 22:13 | | | Memorandum seeking and containing legal advice of Barry Luong* regarding privacy issues. | Attorney Client Communication | |
| 8228 | | 06/28/2021 23:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8229 | | 06/28/2021 23:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8230 | | 06/29/2021 01:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8231 | | 06/29/2021 02:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8232 | | 06/29/2021 02:33 | | | Memorandum seeking and reflecting legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 8233 | | 06/29/2021 02:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8234 | | 06/29/2021 12:44 | | | Draft presentation containing and reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | |
| 8235 | | 06/29/2021 14:38 | | | Draft memorandum seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8236 | | 06/29/2021 15:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8237 | | 06/29/2021 19:17 | | | Draft presentation containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8238 | | 06/29/2021 20:23 | | | Draft memorandum reflecting legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 8239 | | 06/30/2021 12:10 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8240 | | 06/30/2021 15:41 | | | Presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8241 | | 06/30/2021 16:42 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8242 | GOOG-HEWT-00104247 | 06/30/2021 16:56 | | | Notes seeking legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8243 | | 06/30/2021 20:51 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8244 | GOOG-HEWT-00187747 | 06/30/2021 21:30 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8245 | | 06/30/2021 22:46 | | | Draft filing seeking and containing legal advice of Rochelle Woods* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8246 | | 07/01/2021 01:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8247 | | 07/01/2021 09:42 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8248 | GOOG-HEWT-00388493 | 07/01/2021 15:15 | | | Email seeking legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8249 | | 07/01/2021 16:01 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8250 | | 07/01/2021 16:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8251 | | 07/01/2021 18:03 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8252 | | 07/01/2021 18:07 | | | Email seeking and containing legal advice of counsel regarding policy compliance regarding prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8253 | GOOG-HEWT-00388478 | 07/01/2021 20:23 | | | Email seeking legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8254 | | 07/01/2021 20:29 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8255 | | 07/02/2021 13:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8256 | GOOG-HEWT-00388461 | 07/02/2021 14:06 | | | Email seeking legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8257 | | 07/02/2021 15:01 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8258 | | 07/02/2021 18:32 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8259 | | 07/02/2021 18:40 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8260 | | 07/02/2021 18:51 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8261 | | 07/02/2021 22:19 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8262 | | 07/04/2021 20:08 | | | Spreadsheet containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8263 | | 07/07/2021 02:11 | | | Memorandum containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8264 | | 07/07/2021 09:46 | | | Draft memorandum seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 8265 | | 07/07/2021 10:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8266 | | 07/07/2021 11:18 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8267 | | 07/07/2021 11:47 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8268 | | 07/07/2021 14:35 | | | Email seeking and containing legal advice of Alex Bergersen * regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8269 | | 07/07/2021 16:25 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8270 | | 07/07/2021 16:37 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 8271 | | 07/07/2021 18:14 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8272 | | 07/08/2021 13:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8273 | | 07/08/2021 15:11 | | | Draft presentation seeking and reflecting legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | |
| 8274 | | 07/08/2021 17:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8275 | | 07/08/2021 17:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8276 | | 07/08/2021 18:20 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8277 | | 07/09/2021 11:57 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8278 | | 07/09/2021 13:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8279 | | 07/09/2021 13:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8280 | | 07/09/2021 13:42 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8281 | | 07/09/2021 13:42 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8282 | | 07/09/2021 14:23 | | | Draft presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8283 | | 07/09/2021 14:30 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8284 | | 07/09/2021 14:30 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8285 | | 07/09/2021 15:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8286 | | 07/09/2021 17:46 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8287 | | 07/09/2021 21:14 | | | Draft memorandum seeking and containing legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8288 | | 07/11/2021 08:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8289 | | 07/11/2021 08:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8290 | | 07/11/2021 21:23 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8291 | GOOG-HEWT-00187790 | 07/11/2021 23:08 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8292 | | 07/12/2021 00:15 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8293 | | 07/12/2021 02:51 | | | Draft presentation containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8294 | | 07/12/2021 09:47 | | | Draft letter seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8295 | | 07/12/2021 09:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8296 | | 07/12/2021 09:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8297 | | 07/12/2021 09:52 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8298 | | 07/12/2021 09:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8299 | | 07/12/2021 17:31 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8300 | | 07/12/2021 19:50 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8301 | | 07/13/2021 03:23 | | | Email seeking legal advice of counsel regarding regulatory issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8302 | | 07/13/2021 11:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8303 | | 07/13/2021 12:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8304 | | 07/13/2021 12:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8305 | | 07/13/2021 12:44 | | | Draft presentation sent for the purpose of seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8306 | | 07/13/2021 13:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8307 | | 07/13/2021 13:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8308 | | 07/13/2021 13:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8309 | | 07/13/2021 13:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8310 | | 07/13/2021 13:43 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8311 | | 07/13/2021 14:44 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8312 | | 07/13/2021 15:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8313 | | 07/13/2021 16:52 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 8314 | | 07/13/2021 17:14 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8315 | | 07/13/2021 18:37 | | | Email seeking, containing and reflecting legal advice of Ella van den Brink* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8316 | GOOG-HEWT-00117801 | 07/13/2021 23:28 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8317 | GOOG-HEWT-00191135 | 07/13/2021 23:52 | | | Notes reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8318 | | 07/14/2021 03:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8319 | | 07/14/2021 07:18 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8320 | | 07/14/2021 09:28 | | | Draft presentation reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 8321 | | 07/14/2021 12:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8322 | | 07/14/2021 13:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8323 | | 07/14/2021 13:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8324 | | 07/14/2021 16:57 | | | Presentation seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8325 | GOOG-HEWT-00179909 | 07/14/2021 18:05 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8326 | | 07/14/2021 20:11 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8327 | | 07/14/2021 20:11 | | | Presentation prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8328 | | 07/14/2021 21:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8329 | GOOG-HEWT-00241610 | 07/15/2021 01:27 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8330 | | 07/15/2021 09:06 | | | Compilation collected at the direction and reflecting legal advice of Kent Walker* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8331 | | 07/15/2021 17:34 | | | Email reflecting legal advice of counsel regarding policy compliance regarding prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8332 | | 07/15/2021 18:37 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8333 | | 07/16/2021 09:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8334 | | 07/16/2021 10:06 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8335 | | 07/16/2021 10:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8336 | | 07/16/2021 11:13 | | | Email seeking and containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8337 | | 07/16/2021 15:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8338 | | 07/16/2021 17:35 | | | Presentation reflecting legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | |
| 8339 | | 07/16/2021 20:15 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8340 | GOOG-HEWT-00282077 | 07/16/2021 22:59 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8341 | | 07/19/2021 11:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8342 | | 07/19/2021 14:18 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8343 | | 07/19/2021 16:18 | | | Memorandum collected at the direction and reflecting legal advice of Matthew Bye* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8344 | | 07/19/2021 17:02 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8345 | | 07/19/2021 17:30 | | | Draft presentation seeking legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 8346 | | 07/19/2021 17:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8347 | | 07/19/2021 18:06 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8348 | GOOG-HEWT-00339282 | 07/19/2021 20:11 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8349 | | 07/19/2021 23:40 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding regulatory issues. | Attorney Client Communication | |
| 8350 | GOOG-HEWT-00134634 | 07/20/2021 03:53 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8351 | | 07/20/2021 11:06 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8352 | | 07/20/2021 11:59 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8353 | GOOG-HEWT-00327043 | 07/20/2021 13:40 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8354 | GOOG-HEWT-00264915 | 07/20/2021 13:40 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8355 | | 07/20/2021 15:12 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8356 | | 07/20/2021 22:22 | | | Email containing legal advice of counsel regarding policy compliance regarding prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8357 | | 07/20/2021 22:22 | | | Draft filing reflecting legal advice of Carl Spilly* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8358 | | 07/21/2021 12:28 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8359 | | 07/21/2021 15:36 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8360 | | 07/21/2021 17:49 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8361 | | 07/21/2021 19:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8362 | | 07/21/2021 20:01 | | | Email seeking and containing legal advice of Shaudy Danaye-Armstrong* regarding contractual issues. | Attorney Client Communication | |
| 8363 | | 07/21/2021 20:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8364 | | 07/22/2021 00:58 | | | Memorandum seeking legal advice of Parwis Vatankhah* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8365 | | 07/22/2021 09:57 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8366 | | 07/22/2021 10:18 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8367 | | 07/22/2021 12:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8368 | GOOG-HEWT-00134656 | 07/22/2021 15:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8369 | GOOG-HEWT-00373506 | 07/22/2021 17:11 | | | Memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8370 | | 07/22/2021 18:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8371 | | 07/22/2021 18:16 | | | Presentation reflecting legal advice of Jasmine Owens* regarding privacy issues. | Attorney Client Communication | |
| 8372 | GOOG-HEWT-00134661 | 07/22/2021 21:08 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8373 | | 07/22/2021 21:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8374 | | 07/23/2021 08:15 | | | Memorandum seeking and reflecting legal advice of Leslie Liu* regarding privacy issues. | Attorney Client Communication | |
| 8375 | | 07/23/2021 10:16 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8376 | GOOG-HEWT-00153441 | 07/23/2021 10:19 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8377 | | 07/23/2021 10:42 | | | Presentation containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8378 | | 07/23/2021 16:43 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8379 | | 07/23/2021 17:13 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8380 | | 07/24/2021 20:10 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8381 | | 07/25/2021 15:14 | | | Draft spreadsheet seeking and containing legal advice of Jessica Staples* regarding regulatory issues. | Attorney Client Communication | |
| 8382 | GOOG-HEWT-00187904 | 07/25/2021 23:07 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8383 | | 07/26/2021 15:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8384 | | 07/26/2021 15:22 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8385 | GOOG-HEWT-00384967 | 07/26/2021 18:25 | | | Presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8386 | | 07/26/2021 20:15 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8387 | | 07/26/2021 20:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8388 | | 07/27/2021 06:01 | | | Memorandum containing and reflecting legal advice of Matthew Bye* regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8389 | | 07/27/2021 11:43 | | | Draft memorandum containing and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8390 | | 07/27/2021 13:30 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8391 | GOOG-HEWT-00254278 | 07/27/2021 13:31 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8392 | GOOG-HEWT-00299015 | 07/27/2021 20:32 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8393 | | 07/27/2021 21:25 | | | Memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 8394 | | 07/27/2021 23:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8395 | | 07/28/2021 06:29 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8396 | | 07/28/2021 07:23 | | | Draft filing reflecting legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8397 | | 07/28/2021 18:42 | | | Draft presentation seeking legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 8398 | | 07/28/2021 20:07 | | | Draft memorandum seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8399 | GOOG-HEWT-00104605 | 07/29/2021 00:05 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8400 | | 07/29/2021 10:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8401 | | 07/29/2021 13:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8402 | | 07/29/2021 14:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8403 | GOOG-HEWT-00134729 | 07/29/2021 15:12 | | | Presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8404 | | 07/29/2021 15:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8405 | | 07/29/2021 16:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8406 | | 07/29/2021 17:13 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8407 | | 07/29/2021 18:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8408 | | 07/29/2021 18:57 | | | Draft memorandum seeking and containing legal advice of Matthew Ichinose* regarding privacy issues. | Attorney Client Communication | |
| 8409 | | 07/29/2021 20:40 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 8410 | | 07/30/2021 10:49 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8411 | | 07/30/2021 12:38 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8412 | | 07/30/2021 14:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8413 | | 07/30/2021 15:25 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8414 | | 07/30/2021 17:18 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8415 | | 07/30/2021 20:50 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8416 | GOOG-HEWT-00104634 | 08/01/2021 06:44 | | | Presentation reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8417 | GOOG-HEWT-00320491 | 08/01/2021 08:35 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8418 | GOOG-HEWT-00159307 | 08/02/2021 05:34 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8419 | | 08/02/2021 17:14 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8420 | | 08/02/2021 17:14 | | | Notes containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8421 | | 08/02/2021 17:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8422 | GOOG-HEWT-00346517 | 08/02/2021 20:34 | | | Notes seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8423 | | 08/02/2021 20:43 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8424 | GOOG-HEWT-00343992 | 08/02/2021 21:02 | | | Notes seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8425 | | 08/02/2021 23:16 | | | Draft memorandum containing legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8426 | | 08/03/2021 14:54 | | | Memorandum seeking and reflecting legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | |
| 8427 | GOOG-HEWT-00169447 | 08/03/2021 16:36 | | | Draft spreadsheet reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8428 | | 08/03/2021 19:13 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8429 | | 08/04/2021 12:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8430 | | 08/04/2021 12:48 | | | Compilation collected by and reflecting legal advice of Jeremie Haldermans* regarding policy compliance regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8431 | | 08/04/2021 12:48 | | | Compilation collected by and reflecting legal advice of Jeremie Haldermans* regarding policy compliance regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8432 | | 08/04/2021 16:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8433 | | 08/04/2021 16:49 | | | Spreadsheet prepared at the direction and reflecting legal advice of Uli Sachs* regarding privacy issues. | Attorney Client Communication | |
| 8434 | | 08/04/2021 18:28 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8435 | | 08/04/2021 21:21 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 8436 | | 08/04/2021 22:15 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8437 | | 08/04/2021 22:26 | | | Presentation containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8438 | GOOG-HEWT-00254318 | 08/05/2021 15:19 | | | Email reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8439 | | 08/05/2021 16:43 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8440 | | 08/05/2021 20:31 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8441 | GOOG-HEWT-00232715 | 08/05/2021 23:10 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8442 | | 08/06/2021 13:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8443 | GOOG-HEWT-00320628 | 08/06/2021 14:36 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8444 | | 08/06/2021 15:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8445 | GOOG-HEWT-00320638 | 08/06/2021 19:32 | | | Memorandum seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8446 | | 08/06/2021 20:23 | | | Email seeking and containing legal advice of Uchecki Okereke* regarding privacy issues. | Attorney Client Communication | |
| 8447 | GOOG-HEWT-00118105 | 08/08/2021 16:52 | | | Draft presentation seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8448 | | 08/09/2021 11:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8449 | | 08/09/2021 13:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8450 | | 08/09/2021 14:58 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8451 | | 08/09/2021 14:58 | | | Compilation collected at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8452 | GOOG-HEWT-00320659 | 08/09/2021 15:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8453 | GOOG-HEWT-00379938 | 08/09/2021 16:15 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8454 | GOOG-HEWT-00134880 | 08/09/2021 17:15 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8455 | GOOG-HEWT-00134904 | 08/09/2021 18:33 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8456 | | 08/09/2021 20:46 | | | Memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8457 | GOOG-HEWT-00320672 | 08/10/2021 03:25 | | | Draft memorandum seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8458 | | 08/10/2021 10:38 | | | Spreadsheet seeking and containing legal advice of Tereza Kureckova* regarding privacy issues. | Attorney Client Communication | |
| 8459 | | 08/10/2021 11:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8460 | | 08/10/2021 11:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8461 | GOOG-HEWT-00383400 | 08/10/2021 12:12 | | | Memorandum reflecting legal advice of Emily O'brien* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8462 | | 08/10/2021 12:36 | | | Presentation prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8463 | | 08/10/2021 15:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8464 | | 08/10/2021 16:29 | | | Draft memorandum seeking and containing legal advice of Jessica Staples* regarding policy compliance. | Attorney Client Communication | |
| 8465 | | 08/10/2021 20:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8466 | | 08/10/2021 21:43 | | | Draft chart containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 8467 | | 08/10/2021 23:02 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8468 | | 08/11/2021 08:23 | | | Draft agreement containing and reflecting legal advice of Matthew Bye* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8469 | | 08/11/2021 17:12 | | | Draft memorandum reflecting legal advice of Jessica Staples* regarding privacy issues. | Attorney Client Communication | |
| 8470 | GOOG-HEWT-00254362 | 08/11/2021 22:35 | | | Presentation reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8471 | GOOG-HEWT-00134934 | 08/12/2021 02:20 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8472 | | 08/12/2021 02:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8473 | | 08/12/2021 09:52 | | | Draft memorandum seeking legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 8474 | | 08/12/2021 12:14 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8475 | | 08/12/2021 15:18 | | | Email seeking, containing and reflecting legal advice of  Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8476 | | 08/12/2021 15:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8477 | | 08/12/2021 15:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8478 | | 08/12/2021 15:27 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8479 | | 08/12/2021 15:48 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8480 | | 08/12/2021 15:48 | | | Draft presentation seeking, containing and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 8481 | | 08/12/2021 15:49 | | | Draft presentation seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8482 | | 08/12/2021 15:50 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8483 | | 08/12/2021 15:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8484 | | 08/12/2021 15:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8485 | | 08/12/2021 15:52 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 8486 | | 08/12/2021 15:53 | | | Memorandum sent for the purpose of seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8487 | | 08/12/2021 15:53 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8488 | | 08/12/2021 18:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8489 | | 08/12/2021 18:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8490 | | 08/12/2021 18:23 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8491 | | 08/13/2021 11:21 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8492 | GOOG-HEWT-00398959 | 08/13/2021 13:28 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8493 | GOOG-HEWT-00421018 | 08/13/2021 13:39 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8494 | GOOG-HEWT-00398957 | 08/13/2021 13:39 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8495 | GOOG-HEWT-00421014 | 08/13/2021 17:07 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8496 | GOOG-HEWT-00398918 | 08/13/2021 17:07 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8497 | | 08/13/2021 18:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8498 | GOOG-HEWT-00421009 | 08/13/2021 18:05 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8499 | GOOG-HEWT-00398914 | 08/13/2021 18:05 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8500 | GOOG-HEWT-00134983 | 08/13/2021 18:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8501 | GOOG-HEWT-00193448 | 08/13/2021 18:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8502 | GOOG-HEWT-00260892 | 08/13/2021 20:21 | | | Draft memorandum reflecting legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8503 | | 08/13/2021 20:25 | | | Draft memorandum prepared at the direction and reflecting legal advice of Sophia Real* regarding policy compliance. | Attorney Client Communication | |
| 8504 | GOOG-HEWT-00191409 | 08/16/2021 15:04 | | | Presentation reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8505 | | 08/16/2021 16:02 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8506 | | 08/16/2021 16:02 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8507 | | 08/16/2021 19:54 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8508 | | 08/16/2021 20:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8509 | | 08/16/2021 21:22 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8510 | | 08/16/2021 21:32 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8511 | | 08/17/2021 03:53 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8512 | | 08/17/2021 04:53 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8513 | | 08/17/2021 10:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8514 | | 08/17/2021 11:43 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8515 | | 08/17/2021 12:01 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8516 | | 08/17/2021 15:02 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8517 | | 08/17/2021 16:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8518 | | 08/17/2021 16:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8519 | | 08/17/2021 16:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8520 | GOOG-HEWT-00295604 | 08/17/2021 16:59 | | | Memorandum containing legal advice of Clare Kelly* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8521 | | 08/17/2021 17:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8522 | | 08/17/2021 17:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8523 | | 08/17/2021 18:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8524 | | 08/17/2021 18:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8525 | | 08/17/2021 18:05 | | | Memorandum seeking and reflecting legal advice of Stephen Heagney* regarding regulatory issues. | Attorney Client Communication | |
| 8526 | GOOG-HEWT-00104967 | 08/17/2021 18:05 | | | Presentation reflecting legal advice of Aman Shah* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8527 | | 08/17/2021 18:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8528 | | 08/17/2021 18:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8529 | | 08/17/2021 18:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8530 | | 08/17/2021 18:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8531 | | 08/17/2021 18:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8532 | | 08/17/2021 18:34 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8533 | | 08/17/2021 18:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8534 | | 08/17/2021 18:52 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8535 | | 08/17/2021 18:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8536 | | 08/17/2021 18:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8537 | | 08/17/2021 19:38 | | | Draft agreement containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8538 | | 08/17/2021 19:48 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8539 | | 08/17/2021 19:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8540 | | 08/17/2021 21:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8541 | | 08/17/2021 21:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8542 | | 08/17/2021 21:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8543 | | 08/17/2021 21:45 | | | Email prepared at the direction and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8544 | | 08/18/2021 04:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8545 | GOOG-HEWT-00373452 | 08/18/2021 07:10 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8546 | GOOG-HEWT-00180000 | 08/18/2021 08:45 | | | Draft memorandum reflecting legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8547 | | 08/18/2021 11:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8548 | | 08/18/2021 11:24 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8549 | | 08/18/2021 12:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8550 | | 08/18/2021 12:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8551 | | 08/18/2021 14:30 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8552 | | 08/18/2021 15:31 | | | Draft presentation prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8553 | | 08/18/2021 15:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8554 | | 08/18/2021 17:36 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8555 | | 08/18/2021 18:09 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8556 | | 08/18/2021 19:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8557 | | 08/18/2021 19:42 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8558 | | 08/18/2021 20:05 | | | Draft presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8559 | | 08/18/2021 20:45 | | | Spreadsheet prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 8560 | | 08/18/2021 21:55 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8561 | | 08/18/2021 23:06 | | | Draft memorandum reflecting legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | |
| 8562 | | 08/19/2021 01:42 | | | Draft memorandum containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 8563 | GOOG-HEWT-00159692 | 08/19/2021 07:57 | | | Spreadsheet seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8564 | | 08/19/2021 08:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8565 | | 08/19/2021 10:44 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8566 | | 08/19/2021 11:27 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8567 | | 08/19/2021 11:30 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8568 | | 08/19/2021 11:37 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8569 | GOOG-HEWT-00188049 | 08/19/2021 11:40 | | | Memorandum seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8570 | | 08/19/2021 11:43 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8571 | GOOG-HEWT-00135057 | 08/19/2021 11:45 | | | Draft memorandum seeking legal advice of Jessica Staples* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8572 | | 08/19/2021 11:47 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8573 | | 08/19/2021 11:49 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8574 | | 08/19/2021 11:53 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8575 | | 08/19/2021 11:57 | | | Compilation collected by and reflecting legal advice of Thomas Graf* regarding regulatory issues regarding regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8576 | | 08/19/2021 15:38 | | | Memorandum seeking and containing legal advice of Eli Ewing* regarding regulatory issues. | Attorney Client Communication | |
| 8577 | | 08/19/2021 16:03 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8578 | | 08/19/2021 16:36 | | | Draft agreement reflecting legal advice of Matthew Bye* regarding contractual issues. | Attorney Client Communication | |
| 8579 | | 08/19/2021 17:22 | | | Draft presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8580 | | 08/19/2021 19:10 | | | Draft agreement reflecting legal advice of Matthew Bye* regarding contractual issues. | Attorney Client Communication | |
| 8581 | | 08/19/2021 19:11 | | | Draft memorandum seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 8582 | | 08/19/2021 19:47 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8583 | | 08/19/2021 19:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8584 | GOOG-HEWT-00188123 | 08/19/2021 20:55 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8585 | GOOG-HEWT-00421006 | 08/19/2021 21:00 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8586 | GOOG-HEWT-00352357 | 08/19/2021 21:05 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8587 | | 08/19/2021 21:37 | | | Draft memorandum seeking and reflecting legal advice of Abe Cho* regarding policy compliance. | Attorney Client Communication | |
| 8588 | | 08/20/2021 08:51 | | | Draft memorandum seeking, containing and reflecting legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | |
| 8589 | | 08/20/2021 12:33 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8590 | | 08/20/2021 15:48 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8591 | GOOG-HEWT-00159940 | 08/20/2021 18:18 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8592 | | 08/20/2021 18:25 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8593 | | 08/20/2021 18:26 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8594 | | 08/20/2021 20:39 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8595 | GOOG-HEWT-00391491 | 08/22/2021 03:10 | | | Memorandum seeking legal advice of Rosario Alvarez Munoz* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8596 | GOOG-HEWT-00306690 | 08/22/2021 13:38 | | | Memorandum reflecting legal advice of Lopa Junck* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8597 | | 08/23/2021 08:31 | | | Draft filing prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8598 | | 08/23/2021 14:30 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8599 | | 08/23/2021 14:30 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8600 | GOOG-HEWT-00354370 | 08/23/2021 16:06 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8601 | | 08/23/2021 18:58 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8602 | | 08/23/2021 19:18 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8603 | | 08/23/2021 19:25 | | | Draft presentation reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 8604 | | 08/23/2021 19:38 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8605 | | 08/23/2021 19:39 | | | Memorandum seeking legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 8606 | | 08/23/2021 19:57 | | | Draft presentation containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8607 | GOOG-HEWT-00367793 | 08/23/2021 20:31 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8608 | | 08/23/2021 20:35 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8609 | | 08/23/2021 21:09 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8610 | GOOG-HEWT-00330991 | 08/23/2021 22:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8611 | | 08/23/2021 22:38 | | | Draft memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8612 | | 08/24/2021 00:02 | | | Memorandum reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 8613 | GOOG-HEWT-00170018 | 08/24/2021 14:27 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8614 | | 08/24/2021 14:51 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8615 | | 08/24/2021 15:32 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8616 | | 08/24/2021 17:29 | | | Draft presentation seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8617 | | 08/24/2021 23:28 | | | Spreadsheet containing and reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 8618 | | 08/25/2021 03:05 | | | Memorandum seeking and reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 8619 | | 08/25/2021 03:05 | | | Memorandum reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8620 | | 08/25/2021 06:24 | | | Draft presentation seeking legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | |
| 8621 | | 08/25/2021 15:56 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8622 | | 08/25/2021 15:58 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8623 | GOOG-HEWT-00105268 | 08/25/2021 16:40 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8624 | | 08/25/2021 18:16 | | | Draft memorandum sent for the purpose of seeking legal advice of Matthew Bye* regarding privacy issues. | Attorney Client Communication | |
| 8625 | GOOG-HEWT-00188173 | 08/25/2021 18:28 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8626 | GOOG-HEWT-00135237 | 08/25/2021 18:35 | | | Draft memorandum reflecting legal advice of Jessica Staples* regarding contractual issues. | Attorney Client Communication | Redacted |
| 8627 | GOOG-HEWT-00135241 | 08/25/2021 19:20 | | | Notes reflecting legal advice of Jessica Staples* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8628 | GOOG-HEWT-00270719 | 08/25/2021 23:04 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8629 | | 08/25/2021 23:12 | | | Draft memorandum seeking and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 8630 | | 08/25/2021 23:42 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8631 | | 08/26/2021 08:12 | | | Draft memorandum prepared at the direction and reflecting legal advice of Miguel Perez Guerra* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8632 | | 08/26/2021 09:19 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8633 | | 08/26/2021 12:25 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8634 | | 08/26/2021 12:26 | | | Draft memorandum seeking and reflecting legal advice of Ella van den Brink* regarding regulatory issues. | Attorney Client Communication | |
| 8635 | | 08/26/2021 15:46 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 8636 | | 08/26/2021 19:09 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8637 | GOOG-HEWT-00193461 | 08/26/2021 22:43 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8638 | | 08/27/2021 02:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8639 | GOOG-HEWT-00135374 | 08/27/2021 02:18 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8640 | | 08/27/2021 18:00 | | | Presentation containing and reflecting legal advice of Rachel Harwood* regarding regulatory issues. | Attorney Client Communication | |
| 8641 | | 08/27/2021 19:38 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8642 | | 08/27/2021 20:56 | | | Email seeking and reflecting legal advice of Stephanie Malaska* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8643 | | 08/27/2021 21:21 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8644 | | 08/28/2021 16:33 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8645 | | 08/29/2021 04:18 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8646 | | 08/30/2021 06:01 | | | Presentation prepared at the direction and reflecting legal advice of Ben Jones* regarding regulatory issues. | Attorney Client Communication | |
| 8647 | | 08/30/2021 08:35 | | | Draft memorandum reflecting legal advice of Rosario Alvarez Munoz* regarding regulatory issues. | Attorney Client Communication | |
| 8648 | | 08/30/2021 12:00 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8649 | | 08/30/2021 12:00 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8650 | | 08/30/2021 13:59 | | | Memorandum reflecting legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | |
| 8651 | | 08/30/2021 14:02 | | | Memorandum prepared at the direction and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8652 | | 08/30/2021 16:58 | | | Notes prepared at the direction and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 8653 | | 08/30/2021 21:02 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 8654 | | 08/30/2021 21:02 | | | Draft presentation reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | |
| 8655 | | 08/30/2021 21:03 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 8656 | | 08/30/2021 21:55 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8657 | | 08/31/2021 02:03 | | | Draft memorandum seeking legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 8658 | | 08/31/2021 02:08 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8659 | | 08/31/2021 03:15 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8660 | | 08/31/2021 10:26 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8661 | | 08/31/2021 16:42 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 8662 | | 08/31/2021 17:07 | | | Memorandum reflecting legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | |
| 8663 | | 08/31/2021 23:02 | | | Memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8664 | | 09/01/2021 08:38 | | | Draft memorandum seeking legal advice of Bryson Santaguida* regarding privacy issues. | Attorney Client Communication | |
| 8665 | | 09/01/2021 14:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8666 | | 09/01/2021 15:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8667 | | 09/01/2021 16:43 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8668 | | 09/01/2021 16:55 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8669 | GOOG-HEWT-00171229 | 09/01/2021 17:15 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8670 | | 09/01/2021 17:23 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8671 | GOOG-HEWT-00378245 | 09/01/2021 18:08 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8672 | GOOG-HEWT-00354358 | 09/01/2021 18:08 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8673 | GOOG-HEWT-00396939 | 09/01/2021 18:08 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8674 | GOOG-HEWT-00379799 | 09/01/2021 18:08 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8675 | | 09/01/2021 18:27 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8676 | GOOG-HEWT-00321089 | 09/01/2021 18:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8677 | | 09/01/2021 19:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8678 | | 09/01/2021 22:00 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8679 | | 09/02/2021 02:00 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uli Sachs* regarding privacy issues. | Attorney Client Communication | |
| 8680 | | 09/02/2021 13:51 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8681 | | 09/02/2021 14:35 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8682 | | 09/02/2021 14:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8683 | | 09/02/2021 15:29 | | | Draft presentation containing and reflecting legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | |
| 8684 | | 09/02/2021 15:30 | | | Memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8685 | | 09/02/2021 16:49 | | | Memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8686 | | 09/02/2021 17:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8687 | GOOG-HEWT-00344591 | 09/02/2021 20:47 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8688 | | 09/02/2021 21:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8689 | | 09/02/2021 21:30 | | | Compilation collected at the direction and reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 8690 | | 09/02/2021 22:02 | | | Draft letter reflecting legal advice of Matthew Bye * regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8691 | | 09/03/2021 00:00 | | | Draft memorandum prepared at the direction and reflecting legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | |
| 8692 | | 09/03/2021 00:00 | | | Draft letter seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8693 | | 09/03/2021 09:22 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8694 | | 09/03/2021 09:27 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8695 | | 09/03/2021 09:28 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 8696 | | 09/03/2021 09:59 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8697 | | 09/03/2021 10:11 | | | Email containing and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8698 | | 09/03/2021 10:11 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8699 | | 09/03/2021 10:11 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8700 | | 09/03/2021 10:13 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8701 | | 09/03/2021 10:13 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8702 | | 09/03/2021 10:13 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8703 | | 09/03/2021 10:14 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8704 | | 09/03/2021 10:14 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8705 | | 09/03/2021 10:14 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8706 | | 09/03/2021 10:14 | | | Presentation reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8707 | | 09/03/2021 12:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8708 | | 09/03/2021 14:07 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8709 | | 09/03/2021 18:29 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8710 | | 09/06/2021 03:19 | | | Draft presentation containing and reflecting legal advice of Wilson White * regarding privacy issues. | Attorney Client Communication | |
| 8711 | | 09/06/2021 03:23 | | | Presentation prepared at the direction and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 8712 | GOOG-HEWT-00353391 | 09/06/2021 10:14 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8713 | | 09/06/2021 16:47 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8714 | | 09/06/2021 16:49 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8715 | | 09/06/2021 19:37 | | | Draft presentation seeking legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | |
| 8716 | | 09/06/2021 20:41 | | | Draft presentation seeking legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 8717 | | 09/07/2021 13:16 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8718 | | 09/07/2021 13:42 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8719 | | 09/07/2021 14:25 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8720 | GOOG-HEWT-00353402 | 09/07/2021 14:29 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8721 | | 09/07/2021 14:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8722 | | 09/07/2021 14:48 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8723 | GOOG-HEWT-00188204 | 09/07/2021 15:10 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8724 | GOOG-HEWT-00118339 | 09/07/2021 15:18 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8725 | | 09/07/2021 15:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8726 | GOOG-HEWT-00118345 | 09/07/2021 15:37 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8727 | | 09/07/2021 16:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8728 | | 09/07/2021 17:06 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8729 | | 09/07/2021 18:09 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8730 | | 09/07/2021 18:35 | | | Draft memorandum seeking and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 8731 | | 09/07/2021 18:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8732 | | 09/07/2021 18:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8733 | | 09/07/2021 18:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8734 | | 09/07/2021 18:53 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8735 | | 09/07/2021 19:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8736 | | 09/07/2021 19:41 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8737 | | 09/07/2021 20:04 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8738 | | 09/07/2021 23:39 | | | Draft memorandum seeking and containing legal advice of Andrew Freeborn* regarding policy compliance. | Attorney Client Communication | |
| 8739 | | 09/08/2021 01:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8740 | | 09/08/2021 01:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8741 | | 09/08/2021 01:34 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8742 | | 09/08/2021 01:34 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8743 | | 09/08/2021 02:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8744 | | 09/08/2021 09:03 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8745 | | 09/08/2021 09:03 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8746 | | 09/08/2021 15:13 | | | Draft presentation seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 8747 | | 09/08/2021 18:41 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8748 | | 09/08/2021 19:22 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8749 | | 09/08/2021 19:22 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8750 | | 09/08/2021 19:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8751 | | 09/08/2021 19:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8752 | | 09/08/2021 20:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8753 | | 09/08/2021 20:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8754 | | 09/08/2021 20:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8755 | | 09/08/2021 21:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8756 | | 09/08/2021 21:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8757 | | 09/08/2021 21:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8758 | GOOG-HEWT-00306856 | 09/08/2021 22:05 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8759 | GOOG-HEWT-00254594 | 09/09/2021 02:29 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8760 | | 09/09/2021 09:04 | | | Memorandum seeking and reflecting legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 8761 | | 09/09/2021 15:57 | | | Memorandum seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 8762 | | 09/09/2021 16:18 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8763 | | 09/09/2021 16:53 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8764 | | 09/09/2021 17:27 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8765 | | 09/09/2021 17:44 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8766 | | 09/09/2021 17:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8767 | | 09/09/2021 17:59 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8768 | | 09/09/2021 18:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8769 | | 09/09/2021 18:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8770 | | 09/09/2021 18:32 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8771 | | 09/09/2021 18:38 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8772 | | 09/09/2021 18:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8773 | | 09/09/2021 20:01 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8774 | | 09/09/2021 21:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8775 | GOOG-HEWT-00321173 | 09/09/2021 21:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8776 | | 09/09/2021 22:00 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8777 | | 09/10/2021 01:32 | | | Presentation seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 8778 | | 09/10/2021 02:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8779 | | 09/10/2021 03:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8780 | | 09/10/2021 03:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8781 | | 09/10/2021 03:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8782 | | 09/10/2021 10:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8783 | | 09/10/2021 10:07 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8784 | GOOG-HEWT-00342498 | 09/10/2021 11:57 | | | Email reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8785 | | 09/10/2021 13:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8786 | | 09/10/2021 15:37 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8787 | | 09/10/2021 16:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8788 | GOOG-HEWT-00420965 | 09/10/2021 17:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8789 | | 09/10/2021 18:40 | | | Draft memorandum seeking and reflecting legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | |
| 8790 | | 09/10/2021 19:02 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8791 | | 09/10/2021 23:23 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8792 | | 09/12/2021 22:05 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8793 | | 09/13/2021 05:16 | | | Memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8794 | | 09/13/2021 11:27 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8795 | | 09/13/2021 11:27 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8796 | | 09/13/2021 12:25 | | | Draft memorandum reflecting legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 8797 | | 09/13/2021 13:23 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8798 | | 09/13/2021 15:18 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8799 | | 09/13/2021 15:45 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8800 | | 09/13/2021 16:34 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8801 | | 09/13/2021 16:35 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8802 | | 09/13/2021 16:35 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8803 | | 09/13/2021 16:49 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8804 | | 09/13/2021 16:51 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8805 | | 09/13/2021 16:53 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8806 | | 09/13/2021 16:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8807 | | 09/13/2021 17:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8808 | | 09/13/2021 17:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8809 | | 09/13/2021 20:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8810 | | 09/13/2021 20:18 | | | Email containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8811 | | 09/13/2021 21:34 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8812 | | 09/14/2021 10:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8813 | | 09/14/2021 10:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8814 | | 09/14/2021 11:38 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8815 | | 09/14/2021 11:39 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8816 | | 09/14/2021 11:57 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 8817 | | 09/14/2021 12:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8818 | | 09/14/2021 12:35 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8819 | | 09/14/2021 12:35 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8820 | | 09/14/2021 14:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8821 | | 09/14/2021 15:07 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8822 | | 09/14/2021 15:33 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8823 | | 09/14/2021 15:55 | | | Draft presentation seeking and reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8824 | | 09/14/2021 16:06 | | | Notes reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8825 | GOOG-HEWT-00306896 | 09/14/2021 18:36 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8826 | | 09/14/2021 19:23 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8827 | | 09/14/2021 19:46 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8828 | GOOG-HEWT-00160398 | 09/14/2021 20:15 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8829 | | 09/14/2021 20:26 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8830 | | 09/14/2021 20:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8831 | | 09/14/2021 20:41 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8832 | | 09/14/2021 21:13 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8833 | | 09/14/2021 22:02 | | | Draft filing containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8834 | | 09/14/2021 22:03 | | | Memorandum prepared at the direction and reflecting legal advice of Matthew Bye* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8835 | | 09/15/2021 08:50 | | | Memorandum sent for the purpose of seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 8836 | | 09/15/2021 11:14 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8837 | GOOG-HEWT-00384649 | 09/15/2021 12:01 | | | Notes seeking and reflecting legal advice of Liz Daly* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8838 | GOOG-HEWT-00135561 | 09/15/2021 13:00 | | | Draft memorandum seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8839 | | 09/15/2021 13:05 | | | Presentation reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 8840 | | 09/15/2021 14:26 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8841 | | 09/15/2021 14:49 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | |
| 8842 | | 09/15/2021 15:27 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 8843 | GOOG-HEWT-00242343 | 09/15/2021 15:47 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 8844 | GOOG-HEWT-00160433 | 09/15/2021 17:35 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8845 | GOOG-HEWT-00160439 | 09/15/2021 18:04 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8846 | | 09/15/2021 20:12 | | | Email seeking and containing legal advice of Sophia Clark* regarding regulatory issues. | Attorney Client Communication | |
| 8847 | GOOG-HEWT-00359655 | 09/16/2021 00:19 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8848 | | 09/16/2021 01:17 | | | Email seeking and containing legal advice of Sophia Clark* regarding regulatory issues. | Attorney Client Communication | |
| 8849 | | 09/16/2021 04:03 | | | Notes prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8850 | | 09/16/2021 13:47 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8851 | | 09/16/2021 13:47 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8852 | | 09/16/2021 16:40 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8853 | | 09/16/2021 17:07 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8854 | | 09/16/2021 17:13 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8855 | | 09/16/2021 17:22 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8856 | | 09/16/2021 17:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8857 | | 09/16/2021 17:53 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8858 | | 09/16/2021 18:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8859 | | 09/16/2021 19:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8860 | GOOG-HEWT-00382650 | 09/16/2021 19:58 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8861 | | 09/16/2021 20:16 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8862 | GOOG-HEWT-00135594 | 09/16/2021 22:40 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8863 | | 09/16/2021 22:49 | | | Email seeking and containing legal advice of Sophia Clark* regarding regulatory issues. | Attorney Client Communication | |
| 8864 | | 09/17/2021 05:03 | | | Memorandum reflecting legal advice of Parwis Vatankhah* regarding privacy issues. | Attorney Client Communication | |
| 8865 | | 09/17/2021 11:32 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8866 | | 09/17/2021 11:39 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8867 | | 09/17/2021 12:05 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8868 | | 09/17/2021 13:29 | | | Draft memorandum seeking and containing legal advice of Evan Battison* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8869 | | 09/17/2021 14:01 | | | Spreadsheet seeking and containing legal advice of Kawana King* regarding intellectual property issues. | Attorney Client Communication | |
| 8870 | | 09/17/2021 15:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8871 | | 09/17/2021 15:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8872 | | 09/17/2021 16:00 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8873 | | 09/17/2021 16:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8874 | | 09/17/2021 16:32 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8875 | | 09/17/2021 17:23 | | | Draft memorandum reflecting legal advice of Ben Jones* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8876 | | 09/17/2021 17:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8877 | | 09/17/2021 17:50 | | | Notes prepared at the direction and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 8878 | | 09/17/2021 19:17 | | | Presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8879 | | 09/17/2021 19:59 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |

CONFIDENTIAL

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8880 | | 09/17/2021 20:25 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8881 | | 09/17/2021 20:26 | | | Presentation reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 8882 | GOOG-HEWT-00135730 | 09/17/2021 21:00 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8883 | | 09/17/2021 21:05 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8884 | | 09/17/2021 22:00 | | | Memorandum reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 8885 | | 09/17/2021 22:37 | | | Spreadsheet seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8886 | | 09/17/2021 22:42 | | | Draft spreadsheet seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8887 | | 09/18/2021 00:32 | | | Memorandum seeking and containing legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | |
| 8888 | GOOG-HEWT-00295929 | 09/20/2021 04:34 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8889 | | 09/20/2021 07:04 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8890 | | 09/20/2021 12:20 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 8891 | | 09/20/2021 12:20 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 8892 | | 09/20/2021 14:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8893 | | 09/20/2021 16:08 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 8894 | | 09/20/2021 16:51 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8895 | | 09/20/2021 17:43 | | | Memorandum reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 8896 | GOOG-HEWT-00135790 | 09/20/2021 17:48 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8897 | | 09/20/2021 17:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8898 | | 09/20/2021 18:09 | | | Draft spreadsheet reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8899 | | 09/20/2021 18:54 | | | Draft memorandum seeking and containing legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |
| 8900 | GOOG-HEWT-00254745 | 09/20/2021 19:38 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8901 | | 09/20/2021 19:45 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8902 | | 09/20/2021 20:01 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8903 | | 09/20/2021 20:17 | | | Draft presentation containing legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 8904 | | 09/20/2021 20:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8905 | | 09/20/2021 20:52 | | | Presentation reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 8906 | | 09/20/2021 20:56 | | | Presentation seeking legal advice of Russell Steinthal* regarding regulatory issues. | Attorney Client Communication | |
| 8907 | | 09/20/2021 21:45 | | | Presentation reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 8908 | | 09/21/2021 02:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8909 | | 09/21/2021 03:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8910 | | 09/21/2021 05:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8911 | | 09/21/2021 09:10 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8912 | | 09/21/2021 09:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8913 | | 09/21/2021 09:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8914 | | 09/21/2021 11:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8915 | | 09/21/2021 11:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8916 | | 09/21/2021 11:53 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8917 | | 09/21/2021 11:58 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 8918 | | 09/21/2021 15:02 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8919 | | 09/21/2021 15:14 | | | Draft memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 8920 | GOOG-HEWT-00291489 | 09/21/2021 15:14 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8921 | GOOG-HEWT-00321344 | 09/21/2021 16:41 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8922 | | 09/21/2021 17:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8923 | | 09/21/2021 17:20 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8924 | | 09/21/2021 17:51 | | | Email seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 8925 | | 09/21/2021 17:51 | | | Email seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 8926 | | 09/21/2021 18:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8927 | | 09/21/2021 18:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8928 | GOOG-HEWT-00321352 | 09/21/2021 19:04 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8929 | | 09/21/2021 20:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8930 | | 09/21/2021 21:38 | | | Draft memorandum containing and reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 8931 | | 09/22/2021 01:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8932 | | 09/22/2021 01:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8933 | | 09/22/2021 10:06 | | | Memorandum reflecting legal advice of Cesar Valdez* regarding privacy issues. | Attorney Client Communication | |
| 8934 | | 09/22/2021 10:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8935 | | 09/22/2021 10:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8936 | | 09/22/2021 11:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8937 | | 09/22/2021 12:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8938 | | 09/22/2021 12:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8939 | | 09/22/2021 12:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8940 | | 09/22/2021 12:48 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 8941 | | 09/22/2021 12:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8942 | | 09/22/2021 12:53 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8943 | | 09/22/2021 12:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8944 | | 09/22/2021 13:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8945 | | 09/22/2021 13:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8946 | | 09/22/2021 15:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8947 | | 09/22/2021 15:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8948 | | 09/22/2021 15:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8949 | | 09/22/2021 15:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8950 | | 09/22/2021 15:51 | | | Memorandum reflecting legal advice of Matthew Bye* regarding policy compliance. | Attorney Client Communication | |
| 8951 | | 09/22/2021 15:51 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 8952 | | 09/22/2021 15:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8953 | | 09/22/2021 16:01 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 8954 | | 09/22/2021 16:05 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 8955 | | 09/22/2021 16:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8956 | | 09/22/2021 16:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8957 | GOOG-HEWT-00135857 | 09/22/2021 16:53 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8958 | GOOG-HEWT-00180171 | 09/22/2021 17:07 | | | Presentation reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8959 | GOOG-HEWT-00118581 | 09/22/2021 17:17 | | | Presentation reflecting legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8960 | | 09/22/2021 18:25 | | | Presentation seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8961 | GOOG-HEWT-00395530 | 09/22/2021 20:08 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8962 | | 09/22/2021 20:29 | | | Draft agreement reflecting legal advice of Brian Kennedy* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8963 | GOOG-HEWT-00296005 | 09/22/2021 20:52 | | | Draft memorandum seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 8964 | | 09/22/2021 23:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8965 | | 09/22/2021 23:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8966 | | 09/23/2021 01:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8967 | GOOG-HEWT-00193515 | 09/23/2021 01:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8968 | | 09/23/2021 01:55 | | | Draft presentation prepared at the direction and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 8969 | | 09/23/2021 02:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8970 | | 09/23/2021 02:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8971 | | 09/23/2021 03:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8972 | | 09/23/2021 04:31 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8973 | | 09/23/2021 09:08 | | | Draft filing prepared at the direction and reflecting legal advice of Andrew Freeman* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8974 | | 09/23/2021 09:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8975 | | 09/23/2021 09:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8976 | | 09/23/2021 12:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8977 | | 09/23/2021 14:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8978 | | 09/23/2021 14:34 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 8979 | | 09/23/2021 15:52 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 8980 | | 09/23/2021 15:52 | | | Spreadsheet containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8981 | | 09/23/2021 17:49 | | | Email reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | |
| 8982 | | 09/23/2021 18:29 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8983 | | 09/23/2021 18:39 | | | Draft memorandum sent for the purpose of seeking legal advice of Stephen Heagney* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 8984 | GOOG-HEWT-00296013 | 09/23/2021 20:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8985 | GOOG-HEWT-00270940 | 09/23/2021 21:45 | | | Notes seeking and reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 8986 | | 09/23/2021 21:58 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | |
| 8987 | GOOG-HEWT-00242511 | 09/23/2021 23:45 | | | Spreadsheet seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 8988 | | 09/23/2021 23:57 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 8989 | | 09/24/2021 04:58 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 8990 | | 09/24/2021 12:00 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 8991 | | 09/24/2021 13:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8992 | | 09/24/2021 13:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8993 | | 09/24/2021 13:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8994 | | 09/24/2021 13:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 8995 | | 09/24/2021 13:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8996 | | 09/24/2021 13:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8997 | | 09/24/2021 13:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 8998 | | 09/24/2021 13:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 8999 | | 09/24/2021 13:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9000 | | 09/24/2021 14:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9001 | | 09/24/2021 14:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9002 | | 09/24/2021 14:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9003 | | 09/24/2021 14:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9004 | | 09/24/2021 14:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9005 | | 09/24/2021 15:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9006 | | 09/24/2021 19:55 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 9007 | | 09/24/2021 20:40 | | | Draft agreement seeking legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 9008 | | 09/24/2021 21:05 | | | Draft memorandum seeking and containing legal advice of David Brown* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9009 | | 09/24/2021 21:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9010 | GOOG-HEWT-00135878 | 09/24/2021 23:00 | | | Spreadsheet containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9011 | | 09/26/2021 18:59 | | | Memorandum containing and reflecting legal advice of Eli Liliedahl-Allen* regarding policy compliance. | Attorney Client Communication | |
| 9012 | | 09/26/2021 19:29 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9013 | | 09/27/2021 13:01 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 9014 | | 09/27/2021 13:17 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9015 | | 09/27/2021 13:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9016 | | 09/27/2021 15:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9017 | | 09/27/2021 17:15 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9018 | | 09/27/2021 17:17 | | | Draft memorandum seeking and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 9019 | GOOG-HEWT-00363370 | 09/27/2021 18:23 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9020 | | 09/28/2021 00:04 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 9021 | | 09/28/2021 02:29 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9022 | | 09/28/2021 09:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9023 | | 09/28/2021 12:59 | | | Memorandum reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 9024 | | 09/28/2021 15:41 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9025 | | 09/28/2021 16:31 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 9026 | | 09/28/2021 17:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9027 | | 09/28/2021 17:22 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9028 | | 09/28/2021 17:56 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9029 | GOOG-HEWT-00160765 | 09/28/2021 18:15 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9030 | | 09/28/2021 21:59 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 9031 | GOOG-HEWT-00261249 | 09/28/2021 22:19 | | | Draft presentation reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9032 | | 09/28/2021 23:01 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9033 | GOOG-HEWT-00118697 | 09/29/2021 11:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9034 | | 09/29/2021 15:01 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9035 | GOOG-HEWT-00118708 | 09/29/2021 15:01 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9036 | GOOG-HEWT-00180218 | 09/29/2021 15:59 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9037 | | 09/29/2021 16:03 | | | Draft memorandum reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9038 | | 09/29/2021 16:03 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9039 | | 09/29/2021 16:12 | | | Presentation containing and reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | |
| 9040 | GOOG-HEWT-00160890 | 09/29/2021 18:00 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9041 | | 09/29/2021 18:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9042 | | 09/29/2021 19:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9043 | | 09/29/2021 19:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9044 | | 09/29/2021 19:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9045 | | 09/29/2021 21:27 | | | Draft presentation seeking legal advice of Rochelle Woods* regarding regulatory issues. | Attorney Client Communication | |
| 9046 | | 09/30/2021 13:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9047 | | 09/30/2021 15:02 | | | Draft filing containing and reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 9048 | | 09/30/2021 15:22 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9049 | | 09/30/2021 19:10 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 9050 | | 09/30/2021 20:03 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9051 | | 09/30/2021 21:02 | | | Draft memorandum containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9052 | | 09/30/2021 22:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9053 | | 10/01/2021 11:07 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9054 | | 10/01/2021 12:07 | | | Draft presentation seeking and containing legal advice of Clare Kelly* regarding regulatory issues. | Attorney Client Communication | |
| 9055 | GOOG-HEWT-00136145 | 10/01/2021 12:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9056 | | 10/01/2021 14:10 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9057 | | 10/01/2021 14:10 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9058 | | 10/01/2021 14:21 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9059 | GOOG-HEWT-00136216 | 10/01/2021 19:11 | | | Memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9060 | | 10/01/2021 20:12 | | | Draft presentation seeking legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9061 | | 10/04/2021 03:45 | | | Spreadsheet prepared at the direction and reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9062 | | 10/04/2021 03:55 | | | Spreadsheet reflecting legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | |
| 9063 | | 10/04/2021 11:31 | | | Presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9064 | | 10/04/2021 13:45 | | | Memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9065 | | 10/04/2021 17:06 | | | Draft memorandum reflecting legal advice of Jessica Gan Lee* regarding policy compliance. | Attorney Client Communication | |
| 9066 | | 10/04/2021 17:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9067 | | 10/04/2021 17:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9068 | | 10/04/2021 17:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9069 | | 10/04/2021 18:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9070 | | 10/04/2021 19:10 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9071 | | 10/04/2021 20:40 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 9072 | | 10/05/2021 10:56 | | | Presentation reflecting legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | |
| 9073 | | 10/05/2021 13:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9074 | | 10/05/2021 16:05 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9075 | | 10/05/2021 16:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9076 | | 10/05/2021 16:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9077 | | 10/05/2021 17:44 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9078 | | 10/05/2021 17:58 | | | Memorandum containing legal advice of Andrew Freeborn* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 9079 | | 10/05/2021 18:01 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9080 | | 10/05/2021 18:21 | | | Email seeking legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9081 | | 10/05/2021 21:56 | | | Presentation seeking and reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 9082 | | 10/06/2021 09:19 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9083 | | 10/06/2021 09:31 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9084 | GOOG-HEWT-00325923 | 10/06/2021 15:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9085 | | 10/06/2021 15:41 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9086 | GOOG-HEWT-00118739 | 10/06/2021 18:11 | | | Draft presentation seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9087 | | 10/06/2021 18:19 | | | Presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9088 | | 10/06/2021 18:55 | | | Draft presentation seeking and containing legal advice of Jenny Rosen* regarding contractual issues. | Attorney Client Communication | |
| 9089 | | 10/06/2021 20:34 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9090 | | 10/06/2021 20:35 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9091 | | 10/06/2021 20:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9092 | | 10/06/2021 22:13 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9093 | | 10/07/2021 14:20 | | | Draft presentation seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9094 | | 10/07/2021 15:31 | | | Email seeking and containing legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9095 | | 10/07/2021 16:08 | | | Presentation reflecting legal advice of Matthew Bye* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9096 | GOOG-HEWT-00420935 | 10/07/2021 16:25 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9097 | | 10/07/2021 16:52 | | | Memorandum seeking legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 9098 | GOOG-HEWT-00383368 | 10/07/2021 18:46 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9099 | GOOG-HEWT-00384642 | 10/07/2021 19:02 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9100 | GOOG-HEWT-00105854 | 10/08/2021 00:23 | | | Email reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9101 | GOOG-HEWT-00386424 | 10/08/2021 02:48 | | | Presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9102 | | 10/08/2021 03:09 | | | Email seeking and containing legal advice of counsel regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9103 | | 10/08/2021 14:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9104 | | 10/08/2021 14:49 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9105 | | 10/08/2021 14:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9106 | | 10/08/2021 15:41 | | | Draft memorandum seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 9107 | | 10/08/2021 16:35 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9108 | | 10/08/2021 18:14 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9109 | | 10/08/2021 18:20 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9110 | GOOG-HEWT-00296226 | 10/08/2021 18:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9111 | GOOG-HEWT-00261366 | 10/08/2021 18:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9112 | GOOG-HEWT-00382381 | 10/08/2021 18:39 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9113 | | 10/08/2021 19:52 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9114 | | 10/11/2021 02:11 | | | Presentation prepared at the direction and reflecting legal advice of David Brown* regarding privacy issues prepared in anticipation of regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9115 | | 10/11/2021 02:19 | | | Memorandum containing and reflecting legal advice of Rosie Lipscomb* regarding policy compliance. | Attorney Client Communication | |
| 9116 | | 10/11/2021 13:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9117 | | 10/11/2021 15:25 | | | Email seeking, containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9118 | | 10/11/2021 17:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9119 | | 10/11/2021 18:09 | | | Draft memorandum reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9120 | | 10/11/2021 23:36 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9121 | | 10/12/2021 08:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9122 | | 10/12/2021 08:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9123 | | 10/12/2021 15:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9124 | | 10/12/2021 15:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9125 | | 10/12/2021 15:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9126 | | 10/12/2021 15:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9127 | | 10/12/2021 16:10 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9128 | | 10/12/2021 16:55 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9129 | | 10/12/2021 18:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9130 | GOOG-HEWT-00136354 | 10/12/2021 19:21 | | | Notes seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9131 | | 10/12/2021 19:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9132 | | 10/12/2021 20:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9133 | | 10/12/2021 20:23 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9134 | | 10/12/2021 21:27 | | | Presentation reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9135 | | 10/12/2021 21:59 | | | Memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9136 | GOOG-HEWT-00347287 | 10/13/2021 08:52 | | | Memorandum reflecting legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9137 | | 10/13/2021 12:42 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9138 | | 10/13/2021 12:45 | | | Spreadsheet containing and reflecting legal advice of Shivram Sankar* regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9139 | | 10/13/2021 13:36 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9140 | | 10/13/2021 15:19 | | | Draft memorandum reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 9141 | | 10/13/2021 15:22 | | | Memorandum seeking and containing legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9142 | | 10/13/2021 15:26 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9143 | | 10/13/2021 15:35 | | | Draft memorandum containing legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 9144 | | 10/13/2021 15:42 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9145 | | 10/13/2021 19:17 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9146 | | 10/13/2021 19:28 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 9147 | | 10/13/2021 19:57 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9148 | | 10/13/2021 20:13 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 9149 | | 10/13/2021 21:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9150 | GOOG-HEWT-00105862 | 10/14/2021 01:45 | | | Email reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9151 | GOOG-HEWT-00392124 | 10/14/2021 03:35 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9152 | | 10/14/2021 10:33 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9153 | | 10/14/2021 11:31 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9154 | | 10/14/2021 13:25 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9155 | | 10/14/2021 16:34 | | | Presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9156 | | 10/14/2021 17:33 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9157 | | 10/14/2021 18:24 | | | Draft agreement reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 9158 | | 10/14/2021 18:30 | | | Memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9159 | GOOG-HEWT-00191569 | 10/14/2021 18:38 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9160 | GOOG-HEWT-00180561 | 10/14/2021 19:48 | | | Notes reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9161 | | 10/14/2021 22:42 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 9162 | | 10/14/2021 23:19 | | | Draft spreadsheet seeking and containing legal advice of Patrick Dillon-Hughes* regarding privacy issues. | Attorney Client Communication | |
| 9163 | | 10/15/2021 00:58 | | | Draft presentation seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9164 | | 10/15/2021 01:52 | | | Memorandum sent for the purpose of seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9165 | GOOG-HEWT-00394761 | 10/15/2021 02:11 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9166 | | 10/15/2021 09:09 | | | Email seeking legal advice of Daniel Esannason* regarding policy compliance. | Attorney Client Communication | |
| 9167 | GOOG-HEWT-00188478 | 10/15/2021 12:32 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9168 | | 10/15/2021 12:41 | | | Draft presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 9169 | | 10/15/2021 15:16 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9170 | | 10/15/2021 15:38 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9171 | | 10/15/2021 16:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9172 | | 10/15/2021 16:40 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9173 | | 10/15/2021 17:49 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9174 | | 10/15/2021 18:14 | | | Draft presentation reflecting legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | |
| 9175 | | 10/15/2021 18:29 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9176 | GOOG-HEWT-00136518 | 10/15/2021 18:41 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9177 | | 10/15/2021 20:43 | | | Email seeking legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 9178 | | 10/15/2021 20:43 | | | Email seeking legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 9179 | GOOG-HEWT-00353297 | 10/15/2021 21:25 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9180 | GOOG-HEWT-00392304 | 10/15/2021 23:28 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9181 | | 10/15/2021 23:47 | | | Notes seeking and reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 9182 | | 10/16/2021 00:16 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9183 | | 10/16/2021 03:32 | | | Draft memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9184 | | 10/18/2021 09:22 | | | Draft presentation seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9185 | | 10/18/2021 09:38 | | | Memorandum prepared at the direction and reflecting legal advice of Jessica Staples* regarding privacy issues. | Attorney Client Communication | |
| 9186 | | 10/18/2021 09:52 | | | Memorandum containing legal advice of Will DeVries* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 9187 | | 10/18/2021 12:50 | | | Memorandum reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | |
| 9188 | | 10/18/2021 13:37 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9189 | | 10/18/2021 13:46 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9190 | GOOG-HEWT-00382398 | 10/18/2021 15:22 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9191 | | 10/18/2021 15:29 | | | Draft presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9192 | GOOG-HEWT-00331400 | 10/18/2021 16:11 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9193 | GOOG-HEWT-00321752 | 10/18/2021 16:11 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9194 | | 10/18/2021 16:32 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9195 | | 10/18/2021 16:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9196 | | 10/18/2021 16:47 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9197 | | 10/18/2021 16:55 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9198 | GOOG-HEWT-00136573 | 10/18/2021 18:07 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9199 | GOOG-HEWT-00161253 | 10/18/2021 18:36 | | | Draft memorandum seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9200 | | 10/18/2021 18:51 | | | Draft memorandum reflecting legal advice of Abby Pringle* regarding privacy issues. | Attorney Client Communication | |
| 9201 | | 10/18/2021 20:30 | | | Draft presentation seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9202 | GOOG-HEWT-00136609 | 10/18/2021 21:14 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9203 | | 10/18/2021 21:40 | | | Draft memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9204 | GOOG-HEWT-00381332 | 10/18/2021 22:44 | | | Memorandum seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9205 | | 10/19/2021 02:13 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9206 | GOOG-HEWT-00161471 | 10/19/2021 09:28 | | | Spreadsheet reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9207 | | 10/19/2021 11:06 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9208 | | 10/19/2021 12:56 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9209 | | 10/19/2021 12:58 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 9210 | | 10/19/2021 15:55 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9211 | | 10/19/2021 15:55 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9212 | | 10/19/2021 15:55 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9213 | | 10/19/2021 15:58 | | | Email seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9214 | | 10/19/2021 16:04 | | | Email seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9215 | | 10/19/2021 16:10 | | | Spreadsheet seeking and reflecting legal advice of Miguel Perez Guerra* regarding regulatory issues. | Attorney Client Communication | |
| 9216 | | 10/19/2021 16:51 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9217 | | 10/19/2021 16:51 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9218 | | 10/19/2021 16:51 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9219 | | 10/19/2021 16:51 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9220 | | 10/19/2021 17:06 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9221 | | 10/19/2021 17:06 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9222 | | 10/19/2021 17:06 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9223 | | 10/19/2021 17:32 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9224 | GOOG-HEWT-00321786 | 10/19/2021 17:32 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9225 | | 10/19/2021 17:37 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9226 | GOOG-HEWT-00193668 | 10/19/2021 17:52 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9227 | GOOG-HEWT-00136624 | 10/19/2021 17:52 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9228 | | 10/19/2021 17:52 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9229 | | 10/19/2021 18:19 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9230 | | 10/19/2021 18:19 | | | Email seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9231 | | 10/19/2021 18:19 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9232 | GOOG-HEWT-00291583 | 10/19/2021 18:19 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9233 | | 10/19/2021 18:48 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9234 | | 10/19/2021 18:50 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9235 | | 10/19/2021 18:50 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9236 | GOOG-HEWT-00321796 | 10/19/2021 18:55 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9237 | | 10/19/2021 19:01 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9238 | GOOG-HEWT-00193671 | 10/19/2021 19:01 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9239 | | 10/19/2021 19:01 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9240 | | 10/19/2021 19:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9241 | | 10/19/2021 19:26 | | | Memorandum seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 9242 | GOOG-HEWT-00193674 | 10/19/2021 20:19 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9243 | | 10/19/2021 20:19 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9244 | | 10/19/2021 20:19 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9245 | | 10/19/2021 20:54 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9246 | | 10/19/2021 22:29 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9247 | GOOG-HEWT-00193678 | 10/19/2021 22:29 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9248 | | 10/19/2021 22:29 | | | Email seeking legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 9249 | | 10/19/2021 22:29 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9250 | | 10/19/2021 22:55 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9251 | GOOG-HEWT-00136627 | 10/19/2021 22:55 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9252 | | 10/19/2021 22:55 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9253 | | 10/19/2021 22:55 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9254 | | 10/19/2021 22:59 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9255 | GOOG-HEWT-00193682 | 10/19/2021 23:22 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9256 | GOOG-HEWT-00136631 | 10/19/2021 23:22 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9257 | | 10/19/2021 23:22 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9258 | GOOG-HEWT-00193687 | 10/19/2021 23:45 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9259 | | 10/19/2021 23:45 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9260 | | 10/19/2021 23:45 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9261 | | 10/19/2021 23:45 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9262 | | 10/19/2021 23:52 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9263 | GOOG-HEWT-00193691 | 10/19/2021 23:52 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9264 | | 10/19/2021 23:52 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9265 | | 10/19/2021 23:52 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9266 | | 10/19/2021 23:56 | | | Draft memorandum seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 9267 | | 10/20/2021 00:00 | | | Draft memorandum reflecting legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9268 | | 10/20/2021 00:47 | | | Draft presentation containing and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9269 | GOOG-HEWT-00136635 | 10/20/2021 01:21 | | | Draft memorandum seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9270 | | 10/20/2021 01:25 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9271 | | 10/20/2021 01:25 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9272 | | 10/20/2021 01:25 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9273 | | 10/20/2021 01:26 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9274 | GOOG-HEWT-00279434 | 10/20/2021 01:38 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9275 | GOOG-HEWT-00331416 | 10/20/2021 01:44 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9276 | GOOG-HEWT-00161707 | 10/20/2021 08:45 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9277 | | 10/20/2021 11:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 9278 | | 10/20/2021 15:44 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9279 | GOOG-HEWT-00150253 | 10/20/2021 15:52 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9280 | | 10/20/2021 17:29 | | | Draft presentation seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9281 | | 10/20/2021 19:12 | | | Draft memorandum seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 9282 | | 10/20/2021 21:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 9283 | | 10/20/2021 21:34 | | | Memorandum reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 9284 | | 10/20/2021 22:12 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9285 | | 10/20/2021 22:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9286 | | 10/20/2021 23:47 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9287 | | 10/21/2021 08:41 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9288 | | 10/21/2021 08:42 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9289 | | 10/21/2021 08:51 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9290 | | 10/21/2021 08:56 | | | Email seeking legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 9291 | | 10/21/2021 13:12 | | | Email seeking legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 9292 | | 10/21/2021 13:12 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9293 | GOOG-HEWT-00261420 | 10/21/2021 13:17 | | | Memorandum reflecting legal advice of Daniel Arbix* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9294 | | 10/21/2021 13:26 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9295 | | 10/21/2021 13:28 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9296 | | 10/21/2021 13:37 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9297 | | 10/21/2021 13:53 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9298 | | 10/21/2021 15:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9299 | | 10/21/2021 15:38 | | | Email containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9300 | | 10/21/2021 15:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9301 | | 10/21/2021 16:30 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9302 | | 10/21/2021 16:35 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9303 | GOOG-HEWT-00394595 | 10/21/2021 16:37 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9304 | | 10/21/2021 16:42 | | | Draft memorandum prepared at the direction and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9305 | | 10/21/2021 17:21 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9306 | GOOG-HEWT-00188563 | 10/21/2021 17:35 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9307 | GOOG-HEWT-00161771 | 10/21/2021 18:10 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9308 | | 10/21/2021 18:12 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9309 | | 10/21/2021 18:57 | | | Email containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9310 | | 10/21/2021 19:16 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9311 | | 10/21/2021 22:25 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9312 | GOOG-HEWT-00106282 | 10/21/2021 23:39 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9313 | | 10/22/2021 03:48 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9314 | GOOG-HEWT-00344376 | 10/22/2021 04:39 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding contractual issues. | Attorney Client Communication | Redacted |
| 9315 | | 10/22/2021 15:35 | | | Notes prepared at the direction and reflecting legal advice of Struan Robertson* regarding regulatory issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 9316 | | 10/24/2021 15:14 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9317 | | 10/24/2021 16:45 | | | Draft memorandum seeking legal advice of Leah Montana* regarding privacy issues. | Attorney Client Communication | |
| 9318 | | 10/24/2021 17:00 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9319 | | 10/25/2021 12:14 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9320 | | 10/25/2021 12:14 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9321 | | 10/25/2021 13:10 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9322 | | 10/25/2021 13:29 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9323 | | 10/25/2021 13:37 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9324 | | 10/25/2021 13:52 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9325 | | 10/25/2021 14:33 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9326 | | 10/25/2021 14:33 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9327 | | 10/25/2021 14:53 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9328 | | 10/25/2021 16:11 | | | Email containing legal advice of Russell Steinthal* regarding privacy issues. | Attorney Client Communication | |
| 9329 | | 10/25/2021 16:34 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9330 | | 10/25/2021 16:44 | | | Email containing legal advice of Russell Steinthal* regarding privacy issues. | Attorney Client Communication | |
| 9331 | GOOG-HEWT-00136675 | 10/25/2021 16:52 | | | Notes seeking and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9332 | GOOG-HEWT-00136745 | 10/25/2021 17:13 | | | Notes seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9333 | | 10/25/2021 18:05 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9334 | | 10/25/2021 18:42 | | | Draft memorandum seeking and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 9335 | | 10/25/2021 18:43 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9336 | | 10/25/2021 19:02 | | | Draft memorandum seeking and containing legal advice of Catherine Chapple* regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9337 | | 10/25/2021 19:42 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9338 | | 10/25/2021 19:47 | | | Email seeking and containing legal advice of counsel regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9339 | | 10/25/2021 19:47 | | | Compilation collected at the direction and reflecting legal advice of Dominique Costesec* regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9340 | GOOG-HEWT-00106341 | 10/25/2021 21:00 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9341 | | 10/25/2021 21:27 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 9342 | | 10/25/2021 22:04 | | | Draft memorandum seeking and reflecting legal advice of Alice Himsworth* regarding privacy issues. | Attorney Client Communication | |
| 9343 | | 10/25/2021 23:50 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9344 | | 10/26/2021 11:10 | | | Draft agreement reflecting legal advice of Brian Kennedy* regarding contractual issues. | Attorney Client Communication | |
| 9345 | | 10/26/2021 13:09 | | | Draft presentation containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9346 | | 10/26/2021 13:10 | | | Draft memorandum seeking legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9347 | | 10/26/2021 13:25 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9348 | GOOG-HEWT-00162027 | 10/26/2021 15:20 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9349 | | 10/26/2021 16:39 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9350 | | 10/26/2021 16:55 | | | Draft memorandum containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | |
| 9351 | GOOG-HEWT-00322022 | 10/26/2021 16:58 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9352 | GOOG-HEWT-00162304 | 10/26/2021 17:27 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9353 | | 10/26/2021 20:02 | | | Spreadsheet reflecting legal advice of Sophia Real* regarding privacy issues. | Attorney Client Communication | |
| 9354 | | 10/26/2021 21:39 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9355 | | 10/26/2021 22:26 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9356 | | 10/27/2021 11:00 | | | Memorandum seeking and containing legal advice of Shivram Sankar* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9357 | | 10/27/2021 12:40 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9358 | GOOG-HEWT-00162354 | 10/27/2021 13:08 | | | Presentation reflecting legal advice of Eli Ewing* regarding contractual issues. | Attorney Client Communication | Redacted |
| 9359 | | 10/27/2021 14:11 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9360 | GOOG-HEWT-00106588 | 10/27/2021 14:41 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9361 | | 10/27/2021 15:31 | | | Notes reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9362 | | 10/27/2021 16:16 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9363 | GOOG-HEWT-00153648 | 10/27/2021 17:05 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9364 | GOOG-HEWT-00136764 | 10/27/2021 17:37 | | | Notes seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9365 | GOOG-HEWT-00153654 | 10/27/2021 17:39 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9366 | | 10/27/2021 18:10 | | | Memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9367 | | 10/27/2021 18:34 | | | Presentation reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 9368 | | 10/27/2021 19:18 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9369 | | 10/27/2021 19:31 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9370 | | 10/27/2021 19:50 | | | Memorandum seeking and containing legal advice of Alex Bergersen* regarding contractual issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 9371 | GOOG-HEWT-00118962 | 10/27/2021 20:50 | | | Presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9372 | | 10/27/2021 21:14 | | | Email reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9373 | GOOG-HEWT-00136858 | 10/27/2021 23:41 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9374 | | 10/28/2021 05:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9375 | | 10/28/2021 07:24 | | | Memorandum containing and reflecting legal advice of Jonathan Dunne* regarding regulatory issues. | Attorney Client Communication | |
| 9376 | | 10/28/2021 08:39 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9377 | GOOG-HEWT-00136939 | 10/28/2021 11:06 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9378 | | 10/28/2021 12:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9379 | | 10/28/2021 12:39 | | | Memorandum seeking and reflecting legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | |
| 9380 | | 10/28/2021 14:09 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9381 | GOOG-HEWT-00322121 | 10/28/2021 16:01 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9382 | | 10/28/2021 16:08 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9383 | | 10/28/2021 16:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9384 | | 10/28/2021 16:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9385 | | 10/28/2021 17:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9386 | | 10/28/2021 17:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9387 | | 10/28/2021 17:16 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9388 | GOOG-HEWT-00119138 | 10/28/2021 17:58 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9389 | | 10/28/2021 18:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9390 | | 10/28/2021 18:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9391 | | 10/28/2021 19:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9392 | | 10/28/2021 19:06 | | | Email reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9393 | | 10/28/2021 19:31 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9394 | | 10/28/2021 19:54 | | | Memorandum seeking and reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 9395 | | 10/28/2021 20:36 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9396 | | 10/28/2021 22:03 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9397 | | 10/28/2021 23:27 | | | Email containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9398 | | 10/29/2021 13:35 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9399 | | 10/29/2021 14:06 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9400 | | 10/29/2021 14:49 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9401 | | 10/29/2021 14:49 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9402 | | 10/29/2021 15:20 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9403 | | 10/29/2021 16:46 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9404 | | 10/29/2021 17:42 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9405 | | 10/29/2021 21:08 | | | Memorandum seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9406 | | 10/29/2021 22:13 | | | Spreadsheet reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9407 | | 10/31/2021 04:33 | | | Memorandum containing legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | |
| 9408 | GOOG-HEWT-00307373 | 10/31/2021 14:40 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9409 | | 10/31/2021 23:17 | | | Memorandum sent for the purpose of seeking legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 9410 | | 11/01/2021 13:10 | | | Draft memorandum seeking, containing and reflecting legal advice of Jordan Ellison* regarding privacy issues. | Attorney Client Communication | |
| 9411 | | 11/01/2021 14:19 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9412 | GOOG-HEWT-00137109 | 11/01/2021 15:54 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9413 | GOOG-HEWT-00279478 | 11/01/2021 18:21 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9414 | GOOG-HEWT-00265469 | 11/01/2021 18:28 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9415 | | 11/01/2021 18:47 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9416 | | 11/01/2021 18:49 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9417 | | 11/01/2021 18:49 | | | Draft presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9418 | | 11/01/2021 18:50 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 9419 | | 11/01/2021 18:50 | | | Draft presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9420 | | 11/01/2021 18:51 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9421 | | 11/01/2021 18:51 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9422 | | 11/01/2021 18:51 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 9423 | GOOG-HEWT-00307378 | 11/01/2021 18:55 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9424 | GOOG-HEWT-00266169 | 11/01/2021 20:21 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9425 | GOOG-HEWT-00325952 | 11/01/2021 20:26 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9426 | | 11/01/2021 21:24 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9427 | | 11/01/2021 21:27 | | | Memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9428 | | 11/01/2021 21:45 | | | Draft memorandum reflecting legal advice of Nicole Jones* regarding regulatory issues. | Attorney Client Communication | |
| 9429 | | 11/01/2021 22:32 | | | Presentation sent for the purpose of seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9430 | GOOG-HEWT-00322307 | 11/01/2021 23:28 | | | Draft memorandum seeking and reflecting legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9431 | | 11/02/2021 00:18 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9432 | | 11/02/2021 00:30 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9433 | | 11/02/2021 00:37 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9434 | | 11/02/2021 00:37 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9435 | | 11/02/2021 00:51 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9436 | | 11/02/2021 00:52 | | | Memorandum prepared at the direction and reflecting legal advice of  Astri Kimball* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9437 | | 11/02/2021 03:23 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9438 | | 11/02/2021 03:27 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9439 | | 11/02/2021 03:27 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9440 | GOOG-HEWT-00106762 | 11/02/2021 03:37 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9441 | | 11/02/2021 12:38 | | | Draft memorandum seeking, containing and reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | |
| 9442 | | 11/02/2021 13:55 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9443 | | 11/02/2021 14:13 | | | Email containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 9444 | | 11/02/2021 14:26 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9445 | | 11/02/2021 14:26 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9446 | | 11/02/2021 14:29 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9447 | | 11/02/2021 14:55 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9448 | | 11/02/2021 14:55 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9449 | | 11/02/2021 14:55 | | | Email containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 9450 | GOOG-HEWT-00172282 | 11/02/2021 15:09 | | | Draft memorandum seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9451 | | 11/02/2021 15:10 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9452 | | 11/02/2021 15:10 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9453 | | 11/02/2021 15:12 | | | Draft memorandum containing legal advice of Will DeVries* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9454 | | 11/02/2021 15:38 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9455 | | 11/02/2021 15:43 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9456 | | 11/02/2021 15:43 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9457 | | 11/02/2021 15:50 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9458 | | 11/02/2021 15:55 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9459 | | 11/02/2021 16:03 | | | Email containing legal advice of Bevan Avery* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9460 | | 11/02/2021 16:03 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9461 | | 11/02/2021 16:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9462 | | 11/02/2021 16:09 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9463 | GOOG-HEWT-00193725 | 11/02/2021 16:20 | | | Presentation containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9464 | | 11/02/2021 16:46 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9465 | | 11/02/2021 16:46 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9466 | | 11/02/2021 16:51 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9467 | GOOG-HEWT-00291688 | 11/02/2021 16:52 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9468 | | 11/02/2021 17:01 | | | Draft presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9469 | GOOG-HEWT-00163431 | 11/02/2021 17:02 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9470 | | 11/02/2021 17:17 | | | Draft memorandum seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9471 | | 11/02/2021 17:44 | | | Presentation containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9472 | | 11/02/2021 18:00 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9473 | | 11/02/2021 18:00 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9474 | | 11/02/2021 18:12 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 9475 | GOOG-HEWT-00296528 | 11/02/2021 18:21 | | | Spreadsheet seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9476 | | 11/02/2021 18:26 | | | Presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9477 | GOOG-HEWT-00150398 | 11/02/2021 20:00 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9478 | | 11/02/2021 20:31 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9479 | | 11/02/2021 22:30 | | | Memorandum reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | |
| 9480 | | 11/02/2021 22:51 | | | Draft memorandum seeking legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9481 | | 11/03/2021 02:56 | | | Draft presentation containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9482 | | 11/03/2021 13:14 | | | Draft memorandum seeking legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | |
| 9483 | | 11/03/2021 13:45 | | | Draft memorandum reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9484 | GOOG-HEWT-00153681 | 11/03/2021 14:52 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9485 | | 11/03/2021 16:10 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9486 | GOOG-HEWT-00188787 | 11/03/2021 18:00 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9487 | | 11/03/2021 19:17 | | | Memorandum reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9488 | | 11/03/2021 19:51 | | | Draft memorandum seeking and reflecting legal advice of Daniel Esansson* regarding contractual issues. | Attorney Client Communication | |
| 9489 | GOOG-HEWT-00180925 | 11/03/2021 20:16 | | | Draft spreadsheet reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9490 | | 11/03/2021 21:22 | | | Draft memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9491 | | 11/03/2021 21:22 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 9492 | | 11/03/2021 22:52 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9493 | GOOG-HEWT-00163569 | 11/04/2021 01:14 | | | Notes seeking legal advice of Tim Taylor * regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9494 | | 11/04/2021 01:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9495 | | 11/04/2021 07:52 | | | Presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9496 | | 11/04/2021 09:40 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9497 | | 11/04/2021 13:50 | | | Spreadsheet reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9498 | GOOG-HEWT-00299300 | 11/04/2021 13:51 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9499 | | 11/04/2021 14:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9500 | | 11/04/2021 14:40 | | | Draft spreadsheet seeking and containing legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 9501 | GOOG-HEWT-00163657 | 11/04/2021 15:10 | | | Draft agreement containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 9502 | | 11/04/2021 15:31 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9503 | GOOG-HEWT-00282201 | 11/04/2021 15:56 | | | Notes reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9504 | GOOG-HEWT-00137464 | 11/04/2021 17:30 | | | Notes seeking and containing legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9505 | GOOG-HEWT-00180965 | 11/04/2021 18:17 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9506 | | 11/04/2021 18:43 | | | Draft memorandum seeking legal advice of Daniel Esansson* regarding contractual issues. | Attorney Client Communication | |
| 9507 | | 11/04/2021 18:56 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9508 | GOOG-HEWT-00119543 | 11/04/2021 19:05 | | | Draft presentation seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9509 | | 11/04/2021 19:28 | | | Draft memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9510 | GOOG-HEWT-00322366 | 11/04/2021 19:48 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9511 | | 11/04/2021 21:56 | | | Spreadsheet seeking and containing legal advice of Brian Kennedy * regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 9512 | | 11/05/2021 12:01 | | | Draft press release reflecting legal advice of Martin Strnad* regarding policy compliance. | Attorney Client Communication | |
| 9513 | | 11/05/2021 15:16 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9514 | | 11/05/2021 16:52 | | | Draft memorandum containing legal advice of Felicity Day* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9515 | GOOG-HEWT-00296602 | 11/05/2021 17:14 | | | Notes reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 9516 | GOOG-HEWT-00119597 | 11/05/2021 17:20 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9517 | | 11/05/2021 17:22 | | | Draft memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9518 | | 11/05/2021 17:24 | | | Draft presentation seeking and containing legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | |
| 9519 | | 11/05/2021 17:34 | | | Draft memorandum reflecting legal advice of Luke Ong* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9520 | | 11/05/2021 23:27 | | | Draft memorandum seeking legal advice of Daniel Bitton* regarding legal dispute. | Attorney Client Communication | |
| 9521 | GOOG-HEWT-00346099 | 11/06/2021 03:55 | | | Draft memorandum seeking legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9522 | | 11/08/2021 15:00 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9523 | | 11/08/2021 15:44 | | | Draft memorandum seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9524 | | 11/08/2021 16:01 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9525 | GOOG-HEWT-00119700 | 11/08/2021 16:04 | | | Draft presentation reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9526 | | 11/08/2021 16:18 | | | Draft memorandum seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | |
| 9527 | GOOG-HEWT-00172657 | 11/08/2021 17:00 | | | Notes seeking and reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9528 | | 11/08/2021 17:23 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9529 | GOOG-HEWT-00153686 | 11/08/2021 19:29 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9530 | GOOG-HEWT-00153699 | 11/08/2021 21:32 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9531 | | 11/08/2021 21:57 | | | Draft presentation seeking legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | |
| 9532 | | 11/08/2021 22:13 | | | Memorandum reflecting legal advice of Vijeya Srithiran* regarding privacy issues. | Attorney Client Communication | |
| 9533 | | 11/08/2021 22:18 | | | Memorandum sent for the purpose of seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9534 | | 11/08/2021 22:45 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9535 | GOOG-HEWT-00296811 | 11/08/2021 22:47 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9536 | GOOG-HEWT-00254990 | 11/08/2021 23:23 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9537 | | 11/08/2021 23:57 | | | Memorandum seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9538 | | 11/09/2021 02:20 | | | Draft memorandum seeking and containing legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | |
| 9539 | | 11/09/2021 05:15 | | | Draft spreadsheet sent for the purpose of seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9540 | | 11/09/2021 09:46 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9541 | | 11/09/2021 09:46 | | | Memorandum containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9542 | | 11/09/2021 10:17 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9543 | | 11/09/2021 11:01 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9544 | | 11/09/2021 11:09 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9545 | | 11/09/2021 12:09 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9546 | | 11/09/2021 12:12 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9547 | | 11/09/2021 13:41 | | | Email seeking and containing legal advice of Bevan Dowd * regarding privacy issues. | Attorney Client Communication | |
| 9548 | | 11/09/2021 14:05 | | | Email seeking and containing legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9549 | | 11/09/2021 14:05 | | | Draft memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9550 | GOOG-HEWT-00137605 | 11/09/2021 14:53 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9551 | | 11/09/2021 15:18 | | | Draft presentation seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9552 | GOOG-HEWT-00164035 | 11/09/2021 15:18 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9553 | GOOG-HEWT-00172798 | 11/09/2021 15:24 | | | Notes reflecting legal advice of Ben Jones* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9554 | | 11/09/2021 15:34 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9555 | | 11/09/2021 15:42 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9556 | | 11/09/2021 15:54 | | | Draft memorandum seeking and containing legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9557 | | 11/09/2021 16:00 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9558 | | 11/09/2021 16:05 | | | Memorandum sent for the purpose of seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9559 | GOOG-HEWT-00307468 | 11/09/2021 16:09 | | | Notes seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9560 | GOOG-HEWT-00137785 | 11/09/2021 17:01 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9561 | GOOG-HEWT-00296817 | 11/09/2021 17:17 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9562 | | 11/09/2021 17:28 | | | Notes seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9563 | GOOG-HEWT-00180980 | 11/09/2021 17:34 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9564 | GOOG-HEWT-00296823 | 11/09/2021 17:44 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9565 | GOOG-HEWT-00138013 | 11/09/2021 17:58 | | | Notes containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9566 | GOOG-HEWT-00138072 | 11/09/2021 18:02 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9567 | GOOG-HEWT-00181012 | 11/09/2021 18:04 | | | Notes seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9568 | GOOG-HEWT-00299337 | 11/09/2021 18:24 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9569 | | 11/09/2021 19:08 | | | Draft memorandum seeking and containing legal advice of Isabel Taylor* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9570 | | 11/09/2021 19:17 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9571 | | 11/09/2021 19:19 | | | Draft memorandum seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9572 | GOOG-HEWT-00296917 | 11/09/2021 19:22 | | | Notes seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9573 | | 11/09/2021 19:26 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9574 | | 11/09/2021 19:27 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9575 | GOOG-HEWT-00181074 | 11/09/2021 20:11 | | | Memorandum seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9576 | GOOG-HEWT-00382593 | 11/09/2021 20:16 | | | Notes seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9577 | | 11/09/2021 21:13 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9578 | GOOG-HEWT-00164069 | 11/09/2021 21:32 | | | Memorandum seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9579 | GOOG-HEWT-00326102 | 11/09/2021 21:54 | | | Notes seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9580 | GOOG-HEWT-00138220 | 11/09/2021 22:39 | | | Spreadsheet seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9581 | | 11/09/2021 22:47 | | | Spreadsheet seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | |
| 9582 | | 11/09/2021 23:18 | | | Draft memorandum reflecting legal advice of Lisa Emanuel* regarding policy compliance. | Attorney Client Communication | |
| 9583 | | 11/09/2021 23:54 | | | Memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9584 | | 11/10/2021 01:49 | | | Draft presentation reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9585 | | 11/10/2021 02:17 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9586 | | 11/10/2021 05:03 | | | Presentation reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 9587 | | 11/10/2021 05:08 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9588 | | 11/10/2021 05:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9589 | | 11/10/2021 07:17 | | | Email containing legal advice of Bevan* regarding contractual issues. | Attorney Client Communication | |
| 9590 | | 11/10/2021 07:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9591 | | 11/10/2021 07:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9592 | | 11/10/2021 10:15 | | | Draft memorandum reflecting legal advice of Alea Mitchell* regarding privacy issues. | Attorney Client Communication | |
| 9593 | GOOG-HEWT-00188998 | 11/10/2021 11:47 | | | Memorandum reflecting legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9594 | | 11/10/2021 13:18 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9595 | | 11/10/2021 13:51 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9596 | | 11/10/2021 13:54 | | | Memorandum prepared at the direction and reflecting legal advice of Struan Robertson* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9597 | | 11/10/2021 14:19 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9598 | | 11/10/2021 14:19 | | | Spreadsheet reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9599 | | 11/10/2021 14:19 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9600 | | 11/10/2021 14:19 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9601 | | 11/10/2021 14:30 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9602 | | 11/10/2021 14:30 | | | Email containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 9603 | | 11/10/2021 14:35 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 9604 | | 11/10/2021 14:42 | | | Memorandum seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9605 | | 11/10/2021 14:48 | | | Draft memorandum containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9606 | | 11/10/2021 15:24 | | | Memorandum sent for the purpose of seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9607 | GOOG-HEWT-00164172 | 11/10/2021 15:50 | | | Spreadsheet containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | Redacted |
| 9608 | | 11/10/2021 15:56 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding policy compliance. | Attorney Client Communication | |
| 9609 | | 11/10/2021 16:03 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9610 | GOOG-HEWT-00172883 | 11/10/2021 16:11 | | | Notes seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9611 | | 11/10/2021 16:13 | | | Draft presentation seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9612 | | 11/10/2021 16:32 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9613 | | 11/10/2021 16:59 | | | Draft memorandum seeking and containing legal advice of Jasmine Owens* regarding policy compliance. | Attorney Client Communication | |
| 9614 | GOOG-HEWT-00164583 | 11/10/2021 17:04 | | | Presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9615 | | 11/10/2021 17:05 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9616 | | 11/10/2021 17:06 | | | Memorandum sent for the purpose of seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9617 | GOOG-HEWT-00297016 | 11/10/2021 17:21 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9618 | GOOG-HEWT-00381390 | 11/10/2021 17:48 | | | Spreadsheet seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9619 | | 11/10/2021 17:56 | | | Email seeking and containing legal advice of Bevan Dowd * regarding privacy issues. | Attorney Client Communication | |
| 9620 | | 11/10/2021 18:03 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9621 | GOOG-HEWT-00189382 | 11/10/2021 18:08 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9622 | | 11/10/2021 18:25 | | | Draft memorandum seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9623 | GOOG-HEWT-00138368 | 11/10/2021 18:32 | | | Spreadsheet containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9624 | | 11/10/2021 18:43 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9625 | GOOG-HEWT-00119844 | 11/10/2021 18:49 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9626 | | 11/10/2021 18:50 | | | Notes prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9627 | GOOG-HEWT-00119856 | 11/10/2021 18:51 | | | Notes reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9628 | | 11/10/2021 18:57 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9629 | GOOG-HEWT-00138705 | 11/10/2021 19:00 | | | Notes reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9630 | | 11/10/2021 19:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9631 | | 11/10/2021 19:04 | | | Notes reflecting legal advice of Carmelo Fontana* regarding contractual issues. | Attorney Client Communication | |
| 9632 | | 11/10/2021 19:04 | | | Draft memorandum containing legal advice of Michael Zwibelman* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9633 | | 11/10/2021 19:04 | | | Spreadsheet prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9634 | | 11/10/2021 19:38 | | | Draft filing prepared at the direction and reflecting legal advice of Clare Kelly* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9635 | | 11/10/2021 19:43 | | | Draft filing containing legal advice of Kate Shires* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9636 | | 11/10/2021 19:43 | | | Draft memorandum containing legal advice of Jessica Staples* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9637 | GOOG-HEWT-00331816 | 11/10/2021 19:55 | | | Draft memorandum seeking legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9638 | | 11/10/2021 20:54 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9639 | GOOG-HEWT-00255025 | 11/10/2021 21:59 | | | Notes seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9640 | | 11/10/2021 23:20 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9641 | | 11/11/2021 14:50 | | | Draft presentation containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9642 | GOOG-HEWT-00420921 | 11/11/2021 15:47 | | | Draft presentation seeking legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9643 | | 11/11/2021 17:48 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9644 | | 11/11/2021 18:39 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9645 | | 11/11/2021 22:43 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9646 | GOOG-HEWT-00107020 | 11/12/2021 17:43 | | | Spreadsheet reflecting legal advice of Alice Himsworth* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9647 | GOOG-HEWT-00279542 | 11/12/2021 17:59 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9648 | GOOG-HEWT-00191701 | 11/12/2021 18:45 | | | Notes seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9649 | | 11/12/2021 20:31 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9650 | | 11/12/2021 20:39 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9651 | GOOG-HEWT-00419234 | 11/14/2021 20:31 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9652 | | 11/15/2021 14:26 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9653 | | 11/15/2021 14:36 | | | Draft memorandum reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | |
| 9654 | | 11/15/2021 15:10 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9655 | | 11/15/2021 15:57 | | | Draft memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9656 | | 11/15/2021 15:58 | | | Notes prepared at the direction and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9657 | GOOG-HEWT-00289942 | 11/15/2021 17:21 | | | Draft memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9658 | GOOG-HEWT-00191756 | 11/15/2021 21:07 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9659 | | 11/16/2021 12:13 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9660 | | 11/16/2021 15:46 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9661 | | 11/16/2021 16:03 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 9662 | | 11/16/2021 16:10 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9663 | GOOG-HEWT-00193999 | 11/16/2021 18:13 | | | Notes reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9664 | | 11/16/2021 18:42 | | | Presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9665 | GOOG-HEWT-00291785 | 11/16/2021 19:14 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9666 | | 11/16/2021 20:23 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9667 | | 11/16/2021 20:26 | | | Memorandum seeking legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | |
| 9668 | | 11/17/2021 12:29 | | | Draft memorandum prepared at the direction and reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | |
| 9669 | | 11/17/2021 12:59 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9670 | | 11/17/2021 13:17 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9671 | | 11/17/2021 14:47 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9672 | | 11/17/2021 16:21 | | | Spreadsheet seeking and containing legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9673 | | 11/17/2021 16:50 | | | Memorandum containing legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 9674 | | 11/17/2021 17:13 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9675 | | 11/17/2021 17:39 | | | Draft presentation seeking and reflecting legal advice of Sunni Yuen * regarding privacy issues. | Attorney Client Communication | |
| 9676 | | 11/17/2021 17:43 | | | Draft memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9677 | | 11/17/2021 17:45 | | | Draft memorandum reflecting legal advice of Matthew Bye* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9678 | | 11/17/2021 18:03 | | | Draft memorandum seeking and containing legal advice of Brian Kennedy* regarding policy compliance. | Attorney Client Communication | |
| 9679 | GOOG-HEWT-00377798 | 11/17/2021 18:06 | | | Memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9680 | | 11/17/2021 18:20 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9681 | | 11/17/2021 18:23 | | | Draft presentation reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9682 | GOOG-HEWT-00194033 | 11/17/2021 19:13 | | | Notes seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9683 | | 11/17/2021 19:40 | | | Draft memorandum reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 9684 | | 11/17/2021 19:54 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9685 | | 11/17/2021 20:06 | | | Notes seeking and containing legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | |
| 9686 | | 11/17/2021 20:10 | | | Draft presentation prepared at the direction and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9687 | | 11/17/2021 20:16 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9688 | GOOG-HEWT-00363320 | 11/17/2021 23:11 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9689 | | 11/18/2021 17:38 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9690 | | 11/18/2021 18:02 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9691 | | 11/19/2021 03:25 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9692 | GOOG-HEWT-00371553 | 11/19/2021 07:22 | | | Presentation seeking legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9693 | | 11/20/2021 00:39 | | | Draft presentation seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 9694 | | 11/22/2021 17:03 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9695 | | 11/22/2021 17:48 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9696 | | 11/23/2021 15:32 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9697 | | 11/23/2021 15:38 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9698 | GOOG-HEWT-00419247 | 11/23/2021 15:59 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9699 | | 11/23/2021 17:55 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9700 | | 11/23/2021 20:13 | | | Presentation reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 9701 | GOOG-HEWT-00352099 | 11/23/2021 21:35 | | | Presentation seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9702 | | 11/24/2021 17:05 | | | Memorandum reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | |
| 9703 | GOOG-HEWT-00233184 | 11/25/2021 00:01 | | | Draft memorandum seeking and containing legal advice of Colin Warriner* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9704 | | 11/29/2021 17:05 | | | Draft memorandum seeking and containing legal advice of Christopher Thomas* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9705 | | 11/29/2021 17:08 | | | Memorandum sent for the purpose of seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9706 | | 11/29/2021 17:15 | | | Presentation seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9707 | | 11/29/2021 17:47 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9708 | | 11/29/2021 17:47 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9709 | | 11/29/2021 18:46 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9710 | GOOG-HEWT-00279683 | 11/29/2021 19:40 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9711 | | 11/29/2021 20:54 | | | Draft memorandum seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9712 | | 11/30/2021 01:28 | | | Notes reflecting legal advice of Brian Kennedy * regarding privacy issues. | Attorney Client Communication | |
| 9713 | | 11/30/2021 18:01 | | | Presentation reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 9714 | GOOG-HEWT-00418358 | 11/30/2021 21:50 | | | Notes seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9715 | | 12/01/2021 11:25 | | | Draft memorandum reflecting legal advice of Michal Bienias* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9716 | | 12/01/2021 16:45 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9717 | GOOG-HEWT-00418846 | 12/01/2021 16:48 | | | Draft memorandum seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9718 | | 12/01/2021 16:59 | | | Memorandum sent for the purpose of seeking legal advice of Tom O'flynn * regarding privacy issues. | Attorney Client Communication | |
| 9719 | | 12/01/2021 17:05 | | | Draft memorandum containing and reflecting legal advice of  Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9720 | GOOG-HEWT-00418939 | 12/01/2021 17:08 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9721 | GOOG-HEWT-00192455 | 12/01/2021 17:22 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9722 | | 12/01/2021 17:22 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9723 | GOOG-HEWT-00418793 | 12/01/2021 18:52 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9724 | | 12/01/2021 18:57 | | | Presentation reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | |
| 9725 | | 12/01/2021 19:01 | | | Draft presentation seeking and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 9726 | | 12/01/2021 19:12 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 9727 | | 12/01/2021 20:00 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9728 | | 12/01/2021 21:23 | | | Draft memorandum reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9729 | GOOG-HEWT-00371455 | 12/01/2021 22:20 | | | Presentation seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9730 | | 12/02/2021 00:25 | | | Draft memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9731 | GOOG-HEWT-00369056 | 12/02/2021 12:52 | | | Draft memorandum reflecting legal advice of Martin Strnad* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9732 | | 12/02/2021 17:51 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9733 | | 12/02/2021 19:43 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9734 | | 12/02/2021 19:45 | | | Memorandum sent for the purpose of seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9735 | GOOG-HEWT-00279746 | 12/02/2021 19:50 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9736 | | 12/02/2021 19:54 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9737 | | 12/02/2021 20:08 | | | Draft memorandum seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | |
| 9738 | | 12/02/2021 20:10 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9739 | | 12/02/2021 20:53 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9740 | | 12/02/2021 22:44 | | | Draft presentation seeking and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 9741 | GOOG-HEWT-00370004 | 12/03/2021 15:03 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9742 | | 12/03/2021 15:14 | | | Memorandum reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | |
| 9743 | | 12/03/2021 15:27 | | | Draft memorandum seeking legal advice of Alex Bergersen * regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9744 | | 12/03/2021 19:55 | | | Draft memorandum reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | |
| 9745 | GOOG-HEWT-00271255 | 12/06/2021 23:46 | | | Notes reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9746 | GOOG-HEWT-00266383 | 12/07/2021 17:12 | | | Draft memorandum seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9747 | GOOG-HEWT-00352202 | 12/07/2021 17:42 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9748 | | 12/07/2021 18:39 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 9749 | | 12/07/2021 18:39 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9750 | | 12/08/2021 15:25 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9751 | | 12/08/2021 18:27 | | | Draft memorandum seeking and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | |
| 9752 | | 12/08/2021 21:36 | | | Draft memorandum seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9753 | | 12/08/2021 22:35 | | | Draft spreadsheet reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 9754 | GOOG-HEWT-00271322 | 12/09/2021 15:57 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9755 | | 12/09/2021 17:34 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9756 | | 12/09/2021 17:47 | | | Draft memorandum seeking, containing and reflecting legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | |
| 9757 | | 12/09/2021 22:02 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9758 | | 12/09/2021 22:20 | | | Draft memorandum containing legal advice of Andrew Freeborn* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9759 | | 12/10/2021 14:40 | | | Memorandum reflecting legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | |
| 9760 | GOOG-HEWT-00352461 | 12/10/2021 15:30 | | | Notes seeking and reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9761 | | 12/10/2021 16:02 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 9762 | | 12/10/2021 17:40 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9763 | GOOG-HEWT-00370517 | 12/10/2021 20:24 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9764 | | 12/10/2021 20:49 | | | Presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 9765 | GOOG-HEWT-00256979 | 12/11/2021 03:03 | | | Draft memorandum seeking and reflecting legal advice of Alice Himsworth* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9766 | | 12/13/2021 06:35 | | | Draft presentation seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9767 | GOOG-HEWT-00352074 | 12/13/2021 14:11 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9768 | | 12/13/2021 18:48 | | | Draft memorandum seeking and containing legal advice of Catherine Chapple* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9769 | | 12/13/2021 19:26 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9770 | | 12/13/2021 20:35 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9771 | GOOG-HEWT-00365099 | 12/13/2021 22:04 | | | Spreadsheet seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9772 | GOOG-HEWT-00371812 | 12/13/2021 22:51 | | | Memorandum seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9773 | | 12/14/2021 12:15 | | | Notes prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9774 | GOOG-HEWT-00271371 | 12/14/2021 19:19 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9775 | GOOG-HEWT-00280033 | 12/14/2021 19:27 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9776 | GOOG-HEWT-00352756 | 12/14/2021 21:01 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9777 | GOOG-HEWT-00370867 | 12/14/2021 23:59 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9778 | GOOG-HEWT-00369446 | 12/15/2021 14:54 | | | Notes reflecting legal advice of Liz Daly* regarding contractual issues. | Attorney Client Communication | Redacted |
| 9779 | | 12/15/2021 15:05 | | | Draft memorandum seeking and containing legal advice of Shivram Sankar* regarding policy compliance regarding prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 9780 | GOOG-HEWT-00365025 | 12/15/2021 16:05 | | | Draft memorandum seeking legal advice of Abby Pringle* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9781 | GOOG-HEWT-00271621 | 12/15/2021 19:01 | | | Notes seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9782 | GOOG-HEWT-00280152 | 12/15/2021 20:07 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9783 | GOOG-HEWT-00271725 | 12/15/2021 20:50 | | | Draft spreadsheet seeking and containing legal advice of Will Devries* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9784 | GOOG-HEWT-00280242 | 12/16/2021 00:13 | | | Notes seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9785 | | 12/16/2021 14:38 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9786 | GOOG-HEWT-00351928 | 12/16/2021 14:54 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9787 | | 12/16/2021 15:57 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9788 | | 12/16/2021 20:59 | | | Presentation reflecting legal advice of Nebiat Baarez* regarding privacy issues. | Attorney Client Communication | |
| 9789 | | 12/16/2021 21:10 | | | Draft presentation seeking and reflecting legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | |
| 9790 | | 12/17/2021 21:56 | | | Draft memorandum seeking and containing legal advice of Shivram Sankar* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9791 | | 12/18/2021 16:10 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9792 | GOOG-HEWT-00370835 | 12/20/2021 19:42 | | | Memorandum seeking legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9793 | | 12/20/2021 21:21 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 9794 | | 12/22/2021 17:14 | | | Memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9795 | | 12/22/2021 19:20 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 9796 | | 12/22/2021 19:37 | | | Draft memorandum reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9797 | | 12/24/2021 00:29 | | | Draft memorandum seeking, containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9798 | | 12/28/2021 18:54 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9799 | | 12/30/2021 17:12 | | | Draft memorandum reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | |
| 9800 | | 12/31/2021 02:43 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9801 | | 12/31/2021 15:23 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9802 | | 01/04/2022 14:30 | | | Draft presentation seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9803 | | 01/04/2022 17:18 | | | Presentation containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9804 | | 01/04/2022 18:07 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | |
| 9805 | GOOG-HEWT-00352270 | 01/04/2022 18:24 | | | Notes seeking legal advice of Liz Daly* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9806 | | 01/04/2022 18:32 | | | Draft memorandum seeking and reflecting legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | |
| 9807 | | 01/04/2022 20:53 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9808 | | 01/04/2022 23:36 | | | Draft memorandum reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9809 | GOOG-HEWT-00257316 | 01/05/2022 01:20 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9810 | | 01/05/2022 03:53 | | | Memorandum containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9811 | | 01/05/2022 13:00 | | | Memorandum seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 9812 | | 01/05/2022 13:02 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9813 | GOOG-HEWT-00271871 | 01/05/2022 15:00 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9814 | GOOG-HEWT-00334583 | 01/05/2022 16:44 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9815 | GOOG-HEWT-00361623 | 01/05/2022 17:10 | | | Draft presentation seeking legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9816 | GOOG-HEWT-00257426 | 01/05/2022 19:00 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9817 | GOOG-HEWT-00257489 | 01/05/2022 19:48 | | | Notes seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9818 | | 01/05/2022 20:02 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9819 | | 01/05/2022 20:47 | | | Draft presentation reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 9820 | | 01/05/2022 22:27 | | | Memorandum seeking, containing and reflecting legal advice of Brian Kennedy* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 9821 | | 01/05/2022 22:28 | | | Draft memorandum reflecting legal advice of Nick Edbrooke* regarding privacy issues. | Attorney Client Communication | |
| 9822 | | 01/05/2022 23:59 | | | Presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9823 | GOOG-HEWT-00257509 | 01/06/2022 15:09 | | | Draft spreadsheet reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9824 | GOOG-HEWT-00257779 | 01/06/2022 17:26 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9825 | GOOG-HEWT-00369766 | 01/06/2022 19:00 | | | Notes reflecting legal advice of Felicity Day* regarding policy compliance. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9826 | GOOG-HEWT-00257804 | 01/06/2022 19:09 | | | Draft spreadsheet reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9827 | GOOG-HEWT-00272010 | 01/06/2022 19:47 | | | Notes reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9828 | GOOG-HEWT-00352023 | 01/06/2022 20:59 | | | Notes seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9829 | GOOG-HEWT-00280712 | 01/06/2022 22:03 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9830 | GOOG-HEWT-00272106 | 01/06/2022 22:15 | | | Spreadsheet reflecting legal advice of Bryson Santaguida* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9831 | | 01/06/2022 22:17 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9832 | | 01/06/2022 22:18 | | | Draft memorandum seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 9833 | | 01/06/2022 22:43 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | |
| 9834 | GOOG-HEWT-00276204 | 01/07/2022 00:43 | | | Draft memorandum seeking legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9835 | | 01/07/2022 01:29 | | | Memorandum reflecting legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | |
| 9836 | GOOG-HEWT-00371471 | 01/07/2022 01:49 | | | Notes reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9837 | GOOG-HEWT-00280780 | 01/07/2022 03:15 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9838 | | 01/07/2022 12:00 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9839 | | 01/07/2022 14:03 | | | Draft agreement seeking legal advice of Daniel Esannason* regarding contractual issues. | Attorney Client Communication | |
| 9840 | | 01/07/2022 15:45 | | | Notes reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 9841 | GOOG-HEWT-00370888 | 01/07/2022 16:01 | | | Notes seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9842 | GOOG-HEWT-00369388 | 01/07/2022 16:13 | | | Notes seeking and reflecting legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9843 | GOOG-HEWT-00257932 | 01/07/2022 16:16 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9844 | | 01/07/2022 16:21 | | | Draft memorandum seeking and containing legal advice of Matthew Bye* regarding regulatory issues. | Attorney Client Communication | |
| 9845 | | 01/07/2022 16:59 | | | Memorandum reflecting legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | |
| 9846 | | 01/07/2022 17:38 | | | Draft memorandum seeking and reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | |
| 9847 | | 01/07/2022 17:53 | | | Notes containing and reflecting legal advice of Oliver Bethell* regarding regulatory issues. | Attorney Client Communication | |
| 9848 | GOOG-HEWT-00276292 | 01/07/2022 18:19 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9849 | GOOG-HEWT-00368973 | 01/07/2022 18:28 | | | Draft memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9850 | | 01/07/2022 18:40 | | | Draft memorandum reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 9851 | GOOG-HEWT-00280886 | 01/07/2022 18:45 | | | Draft spreadsheet reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | Redacted |
| 9852 | GOOG-HEWT-00281062 | 01/07/2022 18:50 | | | Presentation seeking legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 9853 | | 09/14/2021 00:00 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 9854 | | 09/14/2021 00:00 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9855 | | 09/14/2021 00:00 | | | Memorandum prepared at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9856 | | 09/16/2021 00:00 | | | Draft presentation reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9857 | | 09/16/2021 00:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9858 | | 09/22/2021 00:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9859 | | 09/22/2021 00:00 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9860 | | 09/22/2021 00:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9861 | | 11/16/2021 00:00 | | | Memorandum prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9862 | | | | | Spreadsheet reflecting legal advice of counsel regarding policy compliance prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 9863 | GOOG-HEWT- | 12/01/2021 00:00 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9864 | GOOG-HEWT- | 12/01/2021 00:00 | | | Memorandum reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9865 | GOOG-HEWT- | 12/01/2021 00:00 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9866 | GOOG-HEWT- | 12/01/2021 00:00 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9867 | | 01/05/2022 00:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 9868 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9869 | | 01/06/2022 00:00 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9870 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9871 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9872 | | 01/06/2022 00:00 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9873 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9874 | | 01/06/2022 00:00 | | | Draft memorandum prepared at the direction of and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9875 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9876 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9877 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9878 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | |
| 9879 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9880 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9881 | GOOG-HEWT- | 01/06/2022 00:00 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9882 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9883 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9884 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9885 | | 01/06/2022 00:00 | | | Wiki containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 9886 | | 01/06/2022 00:00 | | | Memorandum containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 9887 | | 01/13/2022 00:00 | | | Memorandum prepared at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9888 | | 01/18/2022 00:00 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 9889 | | 01/18/2022 00:00 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 9890 | | 01/18/2022 00:00 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 9891 | | 01/18/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | |
| 9892 | | 01/18/2022 00:00 | | | Compilation prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 9893 | | 01/20/2022 00:00 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 9894 | | 01/20/2022 00:00 | | | Presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9895 | | 01/27/2022 00:00 | | | Compilation prepared at the direction and reflecting legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |