# EXHIBIT 2
## Redacted Version of Document Sought to be Sealed

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | *=Google Legal Department or Law Firm representing Google | |
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 3 | 9896 | | 06/21/2016 05:33 | ███ | ███ | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 4 | 9897 | GOOG-HEWT-00422150 | 10/10/2016 16:35 | ███ | ███ | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 5 | 9898 | GOOG-HEWT-00422160 | 10/10/2016 19:53 | ███ | ███ | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 6 | 9899 | GOOG-HEWT-00422191 | 04/26/2017 13:18 | ███ | ███ | Email reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 7 | 9900 | GOOG-HEWT-00443153 | 05/30/2017 22:51 | ███ | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 8 | 9901 | GOOG-HEWT-00422224 | 06/01/2017 15:07 | ███ | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9 | 9902 | GOOG-HEWT-00422235 | 06/01/2017 15:20 | ███ | ███ | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 10 | 9903 | GOOG-HEWT-00422250 | 06/14/2017 16:54 | ███ | ███ | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 11 | 9904 | | 07/11/2017 08:23 | ███ | ███ | Email seeking and containing legal advice of Leslie Liu* regarding privacy issues. | Attorney Client Communication | |
| 12 | 9905 | GOOG-HEWT-00429076 | 10/16/2017 20:57 | ███ | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 13 | 9906 | | 12/07/2017 09:26 | ███ | | Memorandum containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 14 | 9907 | GOOG-HEWT-00441290 | 02/07/2018 05:22 | ███ | | Memorandum reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | Redacted |
| 15 | 9908 | GOOG-HEWT-00427905 | 02/27/2018 05:58 | ███ | | Notes seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 16 | 9909 | GOOG-HEWT-00424456 | 03/06/2018 22:49 | ███ | | Memorandum seeking legal advice of Sara Walsh* regarding policy compliance. | Attorney Client Communication | Redacted |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 17 | 9910 |  | 03/16/2018 16:34 |  |  | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 18 | 9911 |  | 03/26/2018 17:17 |  |  | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 19 | 9912 |  | 04/03/2018 12:21 |  |  | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 20 | 9913 | GOOG-HEWT-00422646 | 05/02/2018 00:10 |  |  | Email seeking and containing legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 21 | 9914 | GOOG-HEWT-00424466 | 05/16/2018 04:22 |  |  | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 22 | 9915 | GOOG-HEWT-00424470 | 05/16/2018 12:13 |  |  | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 23 | 9916 |  | 07/27/2018 17:40 |  |  | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 24 | 9917 |  | 08/15/2018 14:00 |  |  | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 25 | 9918 | GOOG-HEWT-00424562 | 09/19/2018 01:03 |  |  | Email seeking and reflecting legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | Redacted |
| 26 | 9919 | GOOG-HEWT-00443357 | 09/25/2018 01:30 |  |  | Email seeking and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 27 | 9920 |  | 11/05/2018 09:21 |  |  | Draft memorandum seeking legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication |  |
| 28 | 9921 |  | 11/06/2018 10:48 |  |  | Draft memorandum seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication |  |
| 29 | 9922 | GOOG-HEWT-00424573 | 11/26/2018 19:44 |  |  | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 30 | 9923 |  | 11/30/2018 19:51 |  |  | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 31 | 9924 |  | 12/06/2018 19:00 |  |  | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 32 | 9925 |  | 12/10/2018 14:31 |  |  | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 33 | 9926 |  | 01/16/2019 11:42 |  |  | Memorandum containing and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication |  |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 9927 | | 01/18/2019 16:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9928 | GOOG-HEWT-00436661 | 01/28/2019 18:00 | | | Email seeking legal advice of Daniel Kane* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9929 | | 02/19/2019 21:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 9930 | GOOG-HEWT-00424587 | 02/21/2019 10:47 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | Redacted |
| 9931 | GOOG-HEWT-00439080 | 03/01/2019 08:20 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9932 | GOOG-HEWT-00439086 | 03/04/2019 02:10 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 9933 | | 03/11/2019 13:46 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 9934 | | 03/11/2019 18:29 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 9935 | GOOG-HEWT-00450913 | 03/28/2019 14:10 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9936 | GOOG-HEWT-00450915 | 03/29/2019 17:29 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9937 | GOOG-HEWT-00439106 | 04/01/2019 20:10 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9938 | GOOG-HEWT-00439108 | 04/02/2019 13:25 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 9939 | GOOG-HEWT-00439110 | 04/02/2019 13:33 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 47 | 9940 | GOOG-HEWT-00439112 | 04/02/2019 13:52 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 48 | 9941 | GOOG-HEWT-00439114 | 04/02/2019 14:05 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 49 | 9942 | GOOG-HEWT-00439119 | 04/02/2019 19:53 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 50 | 9943 | | 04/02/2019 21:00 | | | Draft memorandum seeking, containing and reflecting legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | |
| 51 | 9944 | GOOG-HEWT-00439131 | 04/25/2019 14:04 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 52 | 9945 | | 04/25/2019 18:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 53 | 9946 | | 05/03/2019 14:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 54 | 9947 | | 05/03/2019 19:19 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 55 | 9948 | GOOG-HEWT-00424620 | 05/03/2019 19:50 | | | Presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 56 | 9949 | GOOG-HEWT-00442546 | 05/06/2019 13:25 | | | Presentation reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | Redacted |
| 57 | 9950 | | 05/21/2019 21:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 58 | 9951 | | 05/22/2019 19:08 | | | Email containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 59 | 9952 | GOOG-HEWT-00427946 | 05/23/2019 14:38 | | | Presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted |
| 60 | 9953 | | 05/23/2019 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 61 | 9954 | | 05/24/2019 14:20 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 62 | 9955 | | 06/18/2019 13:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 63 | 9956 | | 06/18/2019 13:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 64 | 9957 | | 06/18/2019 17:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 65 | 9958 | | 06/18/2019 20:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 66 | 9959 | | 06/19/2019 10:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 67 | 9960 | GOOG-HEWT-00424637 | 06/19/2019 17:36 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 68 | 9961 | GOOG-HEWT-00439183 | 06/19/2019 17:36 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 69 | 9962 | | 06/20/2019 09:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 70 | 9963 | | 06/20/2019 11:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 71 | 9964 | | 06/20/2019 12:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 72 | 9965 | | 06/25/2019 15:24 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 73 | 9966 | | 06/26/2019 14:41 | | | Email seeking and containing legal advice of Rosario Álvarez Muñoz* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 74 | 9967 | | 06/27/2019 21:29 | | | Email seeking and containing legal advice of Rosario Álvarez Muñoz* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 75 | 9968 | | 07/08/2019 13:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 76 | 9969 | | 07/11/2019 16:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 77 | 9970 | | 07/11/2019 16:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 78 | 9971 | GOOG-HEWT-00429124 | 07/15/2019 16:55 | | | Notes containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 79 | 9972 | | 07/16/2019 14:11 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 80 | 9973 | GOOG-HEWT-00439190 | 07/17/2019 15:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | Redacted |
| 81 | 9974 | GOOG-HEWT-00439198 | 07/25/2019 23:32 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 82 | 9975 | GOOG-HEWT-00443596 | 07/27/2019 21:02 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 83 | 9976 | GOOG-HEWT-00424023 | 07/30/2019 14:15 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 84 | 9977 | | 08/06/2019 02:54 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 85 | 9978 | GOOG-HEWT-00424034 | 08/07/2019 21:47 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 86 | 9979 | | 08/08/2019 01:28 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 87 | 9980 | | 08/08/2019 01:28 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 88 | 9981 | GOOG-HEWT-00427170 | 08/08/2019 01:48 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 89 | 9982 | | 08/12/2019 14:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 90 | 9983 | GOOG-HEWT-00424685 | 08/13/2019 19:04 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 91 | 9984 | | 08/14/2019 20:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 92 | 9985 | | 08/15/2019 01:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 93 | 9986 | | 08/15/2019 01:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 94 | 9987 | | 08/15/2019 19:19 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 95 | 9988 | | 08/15/2019 19:19 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 96 | 9989 | | 08/15/2019 19:19 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 97 | 9990 | | 08/15/2019 20:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 98 | 9991 | | 08/15/2019 20:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 99 | 9992 | | 08/15/2019 20:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 100 | 9993 | | 08/27/2019 11:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 101 | 9994 | | 08/27/2019 12:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 102 | 9995 | | 09/02/2019 16:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 103 | 9996 | GOOG-HEWT-00451228 | 09/02/2019 21:37 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 104 | 9997 | | 09/05/2019 15:34 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 105 | 9998 | | 09/05/2019 18:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 106 | 9999 | | 09/07/2019 18:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 107 | 10000 | | 09/08/2019 16:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 108 | 10001 | | 09/09/2019 17:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 109 | 10002 | | 09/09/2019 17:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10003 | | 09/09/2019 17:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10004 | GOOG-HEWT-00443616 | 09/11/2019 18:47 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10005 | | 09/11/2019 20:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 10006 | | 09/11/2019 20:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 10007 | | 09/11/2019 20:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 10008 | | 09/17/2019 20:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10009 | | 09/24/2019 14:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 10010 | | 09/24/2019 15:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 10011 | | 09/25/2019 13:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 10012 | | 09/26/2019 17:14 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10013 | | 09/27/2019 10:59 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 10014 | | 09/27/2019 11:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 10015 | | 09/30/2019 14:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10016 | GOOG-HEWT-00429126 | 10/01/2019 14:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 124 | 10017 | GOOG-HEWT-00427178 | 10/09/2019 15:34 | ████ | ████ | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 125 | 10018 | | 10/10/2019 16:32 | ████ | ████ | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 126 | 10019 | | 10/17/2019 22:58 | ████ | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 127 | 10020 | GOOG-HEWT-00309702 | 10/22/2019 23:44 | ████ | ████ | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 128 | 10021 | | 10/25/2019 11:51 | ████ | ████ | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 129 | 10022 | | 10/29/2019 20:43 | ████ | ████ | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 130 | 10023 | | 10/30/2019 23:16 | ████ | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 131 | 10024 | | 10/31/2019 10:56 | ████ | ████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 132 | 10025 | | 10/31/2019 11:49 | ████ | ████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 133 | 10026 | | 10/31/2019 12:33 | ████ | ████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 134 | 10027 | | 10/31/2019 13:34 | ████ | ████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 135 | 10028 | | 10/31/2019 14:12 | ████ | ████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 136 | 10029 | | 10/31/2019 16:24 | ████ | ████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 137 | 10030 | | 10/31/2019 17:53 | ████ | ████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 138 | 10031 | | 10/31/2019 20:30 | ████ | ████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10032 | GOOG-HEWT-00424980 | 11/11/2019 15:32 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10033 | GOOG-HEWT-00126454 | 11/13/2019 21:15 | | | Notes reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | Redacted |
| 10034 | | 11/19/2019 13:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10035 | GOOG-HEWT-00427191 | 11/21/2019 16:39 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 10036 | GOOG-HEWT-00427213 | 11/22/2019 16:47 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 10037 | | 11/25/2019 19:56 | | | Spreadsheet seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10038 | | 12/04/2019 15:19 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 10039 | | 12/06/2019 15:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10040 | GOOG-HEWT-00429137 | 12/06/2019 21:01 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|---|
| 148 | 10041 | GOOG-HEWT-00429154 | 12/09/2019 16:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 149 | 10042 | | 12/13/2019 23:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 150 | 10043 | | 12/16/2019 11:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 151 | 10044 | | 12/16/2019 11:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 152 | 10045 | | 12/16/2019 15:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 153 | 10046 | GOOG-HEWT-00424998 | 12/17/2019 14:32 | | | Draft presentation reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 154 | 10047 | | 12/18/2019 19:57 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 155 | 10048 | | 12/18/2019 21:05 | | | Memorandum containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | |
| 156 | 10049 | GOOG-HEWT-00440000 | 12/31/2019 13:51 | | | Email seeking and reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | Redacted |
| 157 | 10050 | | 01/08/2020 10:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 158 | 10051 | | 01/08/2020 16:48 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 159 | 10052 | | 01/15/2020 00:12 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 160 | 10053 | GOOG-HEWT-00439317 | 01/15/2020 01:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 161 | 10054 | GOOG-HEWT-00439318 | 01/15/2020 04:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 162 | 10055 | GOOG-HEWT-00453804 | 01/16/2020 00:27 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|---|
| 163 | 10056 | GOOG-HEWT-00440588 | 01/21/2020 15:44 | | | Email seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | Redacted |
| 164 | 10057 | | 01/24/2020 20:53 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 165 | 10058 | | 01/24/2020 20:54 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 166 | 10059 | GOOG-HEWT-00427230 | 01/27/2020 18:06 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 167 | 10060 | | 01/28/2020 18:25 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 168 | 10061 | | 01/28/2020 20:45 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 169 | 10062 | | 01/28/2020 23:21 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 170 | 10063 | | 01/29/2020 09:28 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 171 | 10064 | | 01/30/2020 20:08 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 172 | 10065 | | 01/31/2020 04:56 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 173 | 10066 | | 01/31/2020 06:09 | | | Email seeking and containing legal advice of Daniel Bitton* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 174 | 10067 | | 01/31/2020 12:54 | | | Email seeking and containing legal advice of Mark Popofsky* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 175 | 10068 | | 01/31/2020 15:09 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 176 | 10069 | | 01/31/2020 15:58 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 177 | 10070 | | 01/31/2020 16:52 | | | Email seeking and containing legal advice of Wendy Huang Waszmer* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 178 | 10071 | GOOG-HEWT-00454913 | 02/02/2020 14:23 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 179 | 10072 | | 02/03/2020 17:34 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 180 | 10073 | GOOG-HEWT-00439325 | 02/06/2020 11:10 | | | Email seeking and containing legal advice of counsel regarding legal dispute. | Attorney Client Communication | Redacted |
| 181 | 10074 | GOOG-HEWT-00454915 | 02/07/2020 17:35 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 182 | 10075 | GOOG-HEWT-00429227 | 02/10/2020 20:28 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 183 | 10076 | | 02/10/2020 23:05 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 184 | 10077 | | 02/11/2020 15:19 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | |
| 185 | 10078 | | 02/12/2020 14:25 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 186 | 10079 | | 02/12/2020 14:30 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 187 | 10080 | | 02/12/2020 14:30 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 188 | 10081 | | 02/12/2020 14:38 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 189 | 10082 | | 02/18/2020 13:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 190 | 10083 | | 02/18/2020 13:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 191 | 10084 | GOOG-HEWT-00442640 | 02/19/2020 13:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 192 | 10085 | | 02/20/2020 19:19 | | | Draft memorandum seeking and reflecting legal advice of Matthew Bye* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 193 | 10086 | | 02/24/2020 03:32 | | | Draft memorandum seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 194 | 10087 | | 02/24/2020 19:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 195 | 10088 | | 02/26/2020 23:00 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 196 | 10089 | GOOG-HEWT-00440603 | 02/27/2020 21:48 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 197 | 10090 | GOOG-HEWT-00440606 | 02/28/2020 23:32 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 198 | 10091 | GOOG-HEWT-00451654 | 03/04/2020 15:48 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 199 | 10092 | GOOG-HEWT-00451665 | 03/09/2020 19:35 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 200 | 10093 | GOOG-HEWT-00427266 | 03/09/2020 19:35 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 201 | 10094 | GOOG-HEWT-00427270 | 03/13/2020 02:47 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 202 | 10095 | | 03/13/2020 15:03 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 203 | 10096 | | 03/13/2020 15:14 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 204 | 10097 | | 03/13/2020 15:14 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 205 | 10098 | | 03/13/2020 19:08 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 206 | 10099 | | 03/13/2020 19:26 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 207 | 10100 | | 03/13/2020 19:45 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 208 | 10101 | | 03/13/2020 19:57 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 209 | 10102 | | 03/13/2020 20:35 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 210 | 10103 | | 03/13/2020 20:40 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 211 | 10104 | | 03/13/2020 23:24 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 212 | 10105 | | 03/13/2020 23:24 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 213 | 10106 | | 03/13/2020 23:41 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 214 | 10107 | | 03/13/2020 23:41 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 215 | 10108 | | 03/13/2020 23:46 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 216 | 10109 | | 03/16/2020 14:11 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 217 | 10110 | | 03/16/2020 14:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 218 | 10111 | | 03/16/2020 14:39 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 219 | 10112 | | 03/16/2020 14:44 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 220 | 10113 | | 03/16/2020 14:51 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 221 | 10114 | GOOG-HEWT-00439381 | 03/16/2020 14:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 222 | 10115 | GOOG-HEWT-00429252 | 03/17/2020 13:52 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 223 | 10116 | | 03/17/2020 14:13 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 224 | 10117 | GOOG-HEWT-00451697 | 03/23/2020 20:03 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 225 | 10118 | GOOG-HEWT-00451703 | 03/23/2020 21:04 | | | Draft memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 226 | 10119 | GOOG-HEWT-00451717 | 03/26/2020 18:57 | | | Email reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | Redacted |
| 227 | 10120 | GOOG-HEWT-00427297 | 03/26/2020 18:57 | | | Email reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | Redacted |
| 228 | 10121 | | 04/02/2020 00:14 | | | Email seeking and containing legal advice of Daniel Bitton* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 229 | 10122 | | 04/02/2020 00:55 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10123 | | 04/03/2020 14:22 | | | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues. | Attorney Client Communication | |
| 10124 | | 04/03/2020 15:33 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 10125 | | 04/03/2020 16:04 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 10126 | | 04/03/2020 16:04 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 10127 | | 04/03/2020 16:49 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 10128 | | 04/03/2020 18:00 | | | Draft memorandum containing and reflecting legal advice of Zander Dryer* regarding contractual issues. | Attorney Client Communication | |
| 10129 | | 04/03/2020 20:19 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in anticipation of litigation. | Attorney Work Product; Attorney Client Communication | |
| 10130 | | 04/06/2020 19:14 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 10131 | | 04/07/2020 13:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 10132 | | 04/07/2020 17:37 | | | Email containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 10133 | | 04/09/2020 14:54 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10134 | | 04/09/2020 14:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10135 | | 04/09/2020 15:08 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10136 | GOOG-HEWT-00454923 | 04/09/2020 15:08 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10137 | GOOG-HEWT-00451742 | 04/09/2020 15:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10138 | GOOG-HEWT-00439397 | 04/09/2020 15:29 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10139 | GOOG-HEWT-00454926 | 04/09/2020 15:29 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10140 | | 04/09/2020 15:50 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10141 | GOOG-HEWT-00454930 | 04/09/2020 16:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10142 | | 04/10/2020 16:34 | ███ | ███ | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 10143 | GOOG-HEWT-00443811 | 04/13/2020 19:20 | ███ | ███ | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 10144 | | 04/15/2020 01:30 | ███ | ███ | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10145 | | 04/15/2020 17:45 | ███ | ███ | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10146 | | 04/15/2020 17:45 | ███ | ███ | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10147 | | 04/15/2020 17:50 | ███ | ███ | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10148 | | 04/15/2020 18:29 | ███ | ███ | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10149 | | 04/16/2020 09:53 | ███ | ███ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10150 | | 04/16/2020 11:30 | ███ | ███ | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10151 | | 04/16/2020 11:30 | ███ | ███ | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10152 | | 04/16/2020 17:03 | ███ | ███ | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10153 | | 04/16/2020 17:03 | ███ | ███ | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10154 | | 04/17/2020 05:05 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10155 | | 04/17/2020 05:28 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10156 | | 04/17/2020 05:28 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10157 | | 04/17/2020 11:27 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10158 | | 04/17/2020 11:27 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10159 | | 04/17/2020 11:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10160 | | 04/17/2020 11:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10161 | | 04/17/2020 13:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10162 | | 04/17/2020 15:23 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 10163 | | 04/17/2020 15:33 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 10164 | | 04/17/2020 15:33 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 10165 | | 04/17/2020 17:28 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 10166 | | 04/17/2020 18:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 10167 | | 04/17/2020 18:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 10168 | | 04/17/2020 18:18 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | |
| 10169 | | 04/21/2020 20:59 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10170 | | 04/21/2020 23:44 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 10171 | | 04/21/2020 23:49 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 279 | 10172 | GOOG-HEWT-00451780 | 04/22/2020 16:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 280 | 10173 | | 04/22/2020 19:42 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 281 | 10174 | | 04/24/2020 13:12 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 282 | 10175 | | 04/25/2020 18:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 283 | 10176 | GOOG-HEWT-00427319 | 04/27/2020 19:46 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 284 | 10177 | | 04/28/2020 21:23 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 285 | 10178 | | 04/29/2020 15:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 286 | 10179 | | 04/30/2020 22:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |
| 287 | 10180 | | 05/03/2020 15:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 288 | 10181 | GOOG-HEWT-00454956 | 05/04/2020 14:17 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 289 | 10182 | GOOG-HEWT-00439431 | 05/07/2020 19:53 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 290 | 10183 | GOOG-HEWT-00439435 | 05/07/2020 20:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 291 | 10184 | | 05/07/2020 20:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 292 | 10185 | GOOG-HEWT-00429296 | 05/18/2020 17:46 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 293 | 10186 | | 05/18/2020 21:12 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 294 | 10187 | | 05/19/2020 13:55 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 295 | 10188 | GOOG-HEWT-00441492 | 05/27/2020 18:02 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | Redacted |
| 296 | 10189 | | 05/28/2020 02:03 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 297 | 10190 | GOOG-HEWT-00427334 | 05/28/2020 14:51 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 298 | 10191 | GOOG-HEWT-00442697 | 06/01/2020 18:48 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 299 | 10192 | | 06/02/2020 17:23 | | | Email seeking legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | |
| 300 | 10193 | | 06/02/2020 17:36 | | | Email seeking legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | |
| 301 | 10194 | | 06/02/2020 17:56 | | | Email seeking and containing legal advice of Oliver Zee* regarding policy compliance. | Attorney Client Communication | |
| 302 | 10195 | | 06/07/2020 20:56 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 303 | 10196 | | 06/16/2020 13:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 304 | 10197 | | 06/23/2020 21:36 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 305 | 10198 | | 06/24/2020 13:53 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 306 | 10199 | | 06/24/2020 22:32 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 307 | 10200 | GOOG-HEWT-00439462 | 06/25/2020 23:16 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 308 | 10201 | | 07/09/2020 22:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 309 | 10202 | | 07/09/2020 22:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 310 | 10203 | | 07/10/2020 14:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10204 | | 07/14/2020 21:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10205 | | 07/14/2020 21:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10206 | GOOG-HEWT-00442700 | 07/17/2020 17:12 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10207 | | 07/21/2020 22:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10208 | | 07/24/2020 15:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10209 | | 07/24/2020 19:21 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 10210 | | 07/27/2020 16:19 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | |
| 10211 | GOOG-HEWT-00439478 | 07/29/2020 19:27 | | | Email seeking legal advice of Alice Himsworth* regarding policy compliance. | Attorney Client Communication | Redacted |
| 10212 | GOOG-HEWT-00452076 | 07/30/2020 19:30 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10213 | | 07/30/2020 19:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10214 | | 07/31/2020 03:35 | | | Email seeking legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | |
| 10215 | | 08/04/2020 01:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10216 | GOOG-HEWT-00427344 | 08/04/2020 20:38 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10217 | | 08/05/2020 17:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10218 | | 08/05/2020 18:00 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |
| 10219 | GOOG-HEWT-00427351 | 08/06/2020 22:00 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10220 | GOOG-HEWT-00129456 | 08/10/2020 12:05 | | | Notes reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 10221 | | 08/13/2020 18:09 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 10222 | | 08/14/2020 18:13 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 10223 | GOOG-HEWT-00425516 | 08/18/2020 23:41 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10224 | | 08/27/2020 18:34 | | | Email reflecting legal advice of counsel regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10225 | | 08/28/2020 14:28 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 10226 | | 08/28/2020 17:49 | | | Email seeking legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 10227 | | 08/31/2020 21:21 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | |
| 10228 | GOOG-HEWT-00441549 | 09/01/2020 18:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 10229 | GOOG-HEWT-00440201 | 09/02/2020 10:33 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 10230 | GOOG-HEWT-00452212 | 09/02/2020 10:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10231 | GOOG-HEWT-00439526 | 09/02/2020 10:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10232 | | 09/03/2020 12:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10233 | | 09/09/2020 17:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10234 | GOOG-HEWT-00269054 | 09/15/2020 16:24 | ██████ | ██████ | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10235 | GOOG-HEWT-00452314 | 09/28/2020 20:22 | ██████ | ██████ | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10236 | | 09/30/2020 13:35 | ██████ | ██████ | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10237 | | 10/02/2020 09:14 | ██████ | ██████ | Email seeking and containing legal advice of Russell Steinthal* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10238 | GOOG-HEWT-00452360 | 10/07/2020 16:03 | ██████ | ██████ | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 10239 | | 10/07/2020 17:05 | ██████ | ██████ | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | |
| 10240 | | 10/07/2020 18:29 | ██████ | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 10241 | GOOG-HEWT-00425854 | 10/07/2020 18:35 | ██████ | ██████ | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10242 | | 10/08/2020 20:51 | ██████ | ██████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10243 | | 10/09/2020 11:20 | ██████ | ██████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10244 | | 10/13/2020 22:01 | ██████ | ██████ | Email seeking and containing legal advice of Shiv Sankar* regarding privacy issues. | Attorney Client Communication | |
| 10245 | | 10/15/2020 13:13 | ██████ | ██████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10246 | | 10/15/2020 13:18 | ██████ | ██████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10247 | | 10/15/2020 14:43 | ██████ | ██████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10248 | | 10/15/2020 14:48 | ██████ | ██████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10249 | | 10/15/2020 14:48 | ██████ | ██████ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10250 | | 10/16/2020 22:59 | ██████ | ██████ | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | |
| 10251 | | 10/16/2020 23:08 | ██████ | ██████ | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | |
| 10252 | | 10/17/2020 11:18 | ██████ | ██████ | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | |

| | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|---|
| 360 | 10253 | | 10/19/2020 00:41 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | |
| 361 | 10254 | | 10/19/2020 02:39 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | |
| 362 | 10255 | GOOG-HEWT-00440827 | 10/22/2020 03:05 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 363 | 10256 | | 11/05/2020 14:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 364 | 10257 | | 11/06/2020 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 365 | 10258 | | 11/06/2020 16:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 366 | 10259 | | 11/06/2020 16:57 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | |
| 367 | 10260 | | 11/16/2020 17:15 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | |
| 368 | 10261 | | 11/20/2020 15:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 369 | 10262 | | 11/23/2020 14:47 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 370 | 10263 | | 12/02/2020 19:20 | | | Draft memorandum seeking and reflecting legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | |
| 371 | 10264 | | 12/08/2020 17:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 372 | 10265 | | 12/14/2020 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 373 | 10266 | | 12/14/2020 22:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 374 | 10267 | GOOG-HEWT-00452506 | 12/21/2020 20:25 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 375 | 10268 | | 01/05/2021 15:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 376 | 10269 | | 01/07/2021 22:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 377 | 10270 | | 01/07/2021 22:46 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 378 | 10271 | GOOG-HEWT-00439606 | 01/29/2021 12:42 | | | Email reflecting legal advice of Alea Mitchell* regarding privacy issues. | Attorney Client Communication | Redacted |
| 379 | 10272 | GOOG-HEWT-00440855 | 01/29/2021 12:47 | | | Email reflecting legal advice of Alea Mitchell* regarding policy compliance. | Attorney Client Communication | Redacted |
| 380 | 10273 | GOOG-HEWT-00440857 | 01/29/2021 16:49 | | | Email reflecting legal advice of Alea Mitchell* regarding privacy issues. | Attorney Client Communication | Redacted |
| 381 | 10274 | GOOG-HEWT-00441717 | 02/07/2021 22:57 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 382 | 10275 | GOOG-HEWT-00439610 | 02/08/2021 15:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 383 | 10276 | | 02/18/2021 20:03 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 384 | 10277 | GOOG-HEWT-00441804 | 03/03/2021 05:14 | | | Draft presentation reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 385 | 10278 | GOOG-HEWT-00455111 | 03/03/2021 14:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 386 | 10279 | | 03/04/2021 16:16 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 387 | 10280 | GOOG-HEWT-00440877 | 03/04/2021 23:31 | | | Email reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | Redacted |
| 388 | 10281 | GOOG-HEWT-00438134 | 03/08/2021 16:25 | | | Email containing and reflecting legal advice of counsel regarding privacy issues prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 389 | 10282 | GOOG-HEWT-00425949 | 03/09/2021 13:54 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 390 | 10283 | GOOG-HEWT-00455122 | 03/11/2021 18:26 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 391 | 10284 | GOOG-HEWT-00429527 | 03/12/2021 14:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 392 | 10285 | GOOG-HEWT-00452686 | 03/12/2021 15:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 393 | 10286 | GOOG-HEWT-00455127 | 03/12/2021 15:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |



| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 394 | 10287 | GOOG-HEWT-00441848 | 03/12/2021 15:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | Redacted |
| 395 | 10288 | GOOG-HEWT-00452692 | 03/12/2021 23:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 396 | 10289 | GOOG-HEWT-00455131 | 03/12/2021 23:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 397 | 10290 | GOOG-HEWT-00441851 | 03/15/2021 12:03 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 398 | 10291 | GOOG-HEWT-00439653 | 03/15/2021 16:53 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 399 | 10292 | | 03/23/2021 20:57 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 400 | 10293 | | 03/23/2021 23:39 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 401 | 10294 | | 03/29/2021 11:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 402 | 10295 | | 03/29/2021 21:03 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 403 | 10296 | | 03/30/2021 10:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 404 | 10297 | GOOG-HEWT-00441875 | 03/31/2021 14:11 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 405 | 10298 | | 04/01/2021 15:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 406 | 10299 | GOOG-HEWT-00440908 | 04/01/2021 21:26 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 407 | 10300 | GOOG-HEWT-00427440 | 04/06/2021 10:56 | ██████ | ████████████ | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 408 | 10301 | GOOG-HEWT-00429541 | 04/09/2021 13:58 | ██████ | ████████████ | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 409 | 10302 | GOOG-HEWT-00425989 | 04/11/2021 04:50 | ██████ | ████████████ | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 410 | 10303 | | 04/12/2021 13:07 | ██████ | ████ | Email containing and reflecting legal advice of Will Howard* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 411 | 10304 | | 04/12/2021 14:57 | ██████ | ████ | Email containing legal advice of Jessica Morris* regarding privacy issues. | Attorney Client Communication | |
| 412 | 10305 | | 04/12/2021 15:06 | ██████ | ████ | Email containing legal advice of Jessica Morris* regarding privacy issues. | Attorney Client Communication | |
| 413 | 10306 | GOOG-HEWT-00429547 | 04/12/2021 18:16 | ██████ | ████████████ | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 414 | 10307 | | 04/12/2021 23:32 | ██████ | ████ | Email containing and reflecting legal advice of Will Howard* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 415 | 10308 | | 04/13/2021 18:26 | ██████ | ████ | Email containing and reflecting legal advice of Will Howard* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 416 | 10309 |  | 04/13/2021 18:50 | ▉ | ▉ | Email containing and reflecting legal advice of Will Howard* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication |  |
| 417 | 10310 |  | 04/16/2021 10:13 | ▉ | ▉ | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication |  |
| 418 | 10311 |  | 04/16/2021 16:06 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication |  |
| 419 | 10312 |  | 04/19/2021 10:14 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication |  |
| 420 | 10313 |  | 04/19/2021 10:20 | ▉ | ▉ | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication |  |
| 421 | 10314 |  | 04/19/2021 10:21 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication |  |
| 422 | 10315 |  | 04/19/2021 13:05 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication |  |
| 423 | 10316 |  | 04/19/2021 13:21 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication |  |
| 424 | 10317 |  | 04/19/2021 13:23 | ▉ | ▉ | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication |  |
| 425 | 10318 |  | 04/19/2021 13:27 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication |  |
| 426 | 10319 |  | 04/20/2021 18:47 | ▉ | ▉ | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 427 | 10320 |  | 04/22/2021 15:03 | ▉ | ▉ | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication |  |
| 428 | 10321 |  | 04/22/2021 15:18 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication |  |
| 429 | 10322 |  | 04/22/2021 18:54 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication |  |
| 430 | 10323 |  | 04/22/2021 19:17 | ▉ | ▉ | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication |  |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 431 | 10324 | | 04/22/2021 21:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 432 | 10325 | | 04/22/2021 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 433 | 10326 | | 04/22/2021 21:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 434 | 10327 | | 04/23/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 435 | 10328 | | 04/23/2021 15:41 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 436 | 10329 | | 04/23/2021 19:56 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 437 | 10330 | | 04/23/2021 20:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 438 | 10331 | | 04/23/2021 20:55 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 439 | 10332 | | 04/24/2021 11:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 440 | 10333 | | 04/24/2021 19:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 441 | 10334 | | 04/24/2021 22:47 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 442 | 10335 | | 04/26/2021 18:14 | | | Email containing legal advice of counsel regarding legal dispute prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 443 | 10336 | | 04/27/2021 05:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 444 | 10337 | | 04/27/2021 21:18 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 445 | 10338 | | 04/28/2021 15:29 | | | Email seeking and containing legal advice of counsel regarding legal dispute. | Attorney Client Communication | |
| 446 | 10339 | | 04/28/2021 15:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 447 | 10340 | | 04/28/2021 20:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 448 | 10341 | | 04/28/2021 20:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 449 | 10342 | | 04/30/2021 19:38 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 450 | 10343 | | 04/30/2021 20:06 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 451 | 10344 | | 04/30/2021 21:00 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 452 | 10345 | | 05/02/2021 04:24 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 453 | 10346 | | 05/02/2021 07:56 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 454 | 10347 | | 05/03/2021 00:51 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 455 | 10348 | | 05/03/2021 17:38 | | | Email seeking and containing legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | |
| 456 | 10349 | GOOG-HEWT-00441930 | 05/11/2021 07:59 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 457 | 10350 | | 05/11/2021 22:51 | | | Memorandum seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 458 | 10351 | GOOG-HEWT-00452867 | 05/17/2021 14:21 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 459 | 10352 | GOOG-HEWT-00455168 | 05/17/2021 14:21 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | |
| 460 | 10353 | GOOG-HEWT-00452869 | 05/17/2021 15:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 461 | 10354 | GOOG-HEWT-00442765 | 05/17/2021 15:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 462 | 10355 | GOOG-HEWT-00452871 | 05/17/2021 18:37 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 463 | 10356 | GOOG-HEWT-00442767 | 05/17/2021 18:37 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 464 | 10357 | GOOG-HEWT-00455170 | 05/17/2021 18:37 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 465 | 10358 | GOOG-HEWT-00452873 | 05/17/2021 19:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 466 | 10359 | GOOG-HEWT-00442769 | 05/17/2021 19:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 467 | 10360 | GOOG-HEWT-00442771 | 05/18/2021 03:14 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 468 | 10361 | GOOG-HEWT-00455172 | 05/18/2021 03:14 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 469 | 10362 | GOOG-HEWT-00452875 | 05/18/2021 12:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 470 | 10363 | GOOG-HEWT-00455174 | 05/18/2021 12:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 471 | 10364 | GOOG-HEWT-00452877 | 05/18/2021 13:09 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 472 | 10365 | GOOG-HEWT-00442773 | 05/18/2021 13:09 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 473 | 10366 | GOOG-HEWT-00455176 | 05/18/2021 13:09 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 474 | 10367 | GOOG-HEWT-00442776 | 05/18/2021 13:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 475 | 10368 | GOOG-HEWT-00455179 | 05/18/2021 13:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 476 | 10369 | GOOG-HEWT-00452880 | 05/18/2021 14:12 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 477 | 10370 | GOOG-HEWT-00455182 | 05/18/2021 14:12 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10371 | | 05/18/2021 15:24 | | | Email seeking and containing legal advice of counsel regarding legal dispute prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 10372 | GOOG-HEWT-00426087 | 05/18/2021 15:50 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10373 | | 05/18/2021 22:58 | | | Email seeking and containing legal advice of counsel regarding legal dispute prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 10374 | | 05/18/2021 23:01 | | | Email seeking and containing legal advice of counsel regarding legal dispute prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 10375 | GOOG-HEWT-00452883 | 05/19/2021 17:46 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10376 | GOOG-HEWT-00455185 | 05/19/2021 17:46 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10377 | | 05/24/2021 13:34 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10378 | | 05/24/2021 13:42 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10379 | | 05/24/2021 13:48 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10380 | | 05/24/2021 13:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10381 | | 05/26/2021 01:15 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 10382 | GOOG-HEWT-00441990 | 05/27/2021 14:56 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10383 | GOOG-HEWT-00442779 | 05/28/2021 04:40 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10384 | | 05/28/2021 22:31 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

*In re Google RTB Consumer Privacy Litigation*,
Case No. 4:21-cv-02155-YGR-VKD

Google's Privilege Log #2
September 9, 2022

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 492 | 10385 | | 06/01/2021 14:58 | | | Email seeking and containing legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | |
| 493 | 10386 | | 06/01/2021 14:58 | | | Email seeking and containing legal advice of Russell Steinthal* regarding regulatory issues. | Attorney Client Communication | |
| 494 | 10387 | | 06/04/2021 01:42 | | | Email seeking and containing legal advice of Russell Steinthal* regarding regulatory issues. | Attorney Client Communication | |
| 495 | 10388 | | 06/04/2021 01:47 | | | Draft memorandum seeking, containing and reflecting legal advice of Russell Steinthal* regarding privacy issues. | Attorney Client Communication | |
| 496 | 10389 | | 06/04/2021 02:13 | | | Email seeking and containing legal advice of Russell Steinthal* regarding regulatory issues. | Attorney Client Communication | |
| 497 | 10390 | | 06/04/2021 17:50 | | | Email seeking and containing legal advice of Russell Steinthal* regarding regulatory issues. | Attorney Client Communication | |
| 498 | 10391 | | 06/10/2021 18:29 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 499 | 10392 | GOOG-HEWT-00452956 | 06/15/2021 18:33 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 500 | 10393 | | 06/16/2021 19:29 | | | Email containing legal advice of counsel regarding legal dispute prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |
| 501 | 10394 | | 06/23/2021 22:09 | | | Email seeking and containing legal advice of Eli Liliedahl-Allen* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 502 | 10395 | | 06/24/2021 00:34 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 503 | 10396 | | 06/24/2021 12:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 504 | 10397 | | 06/24/2021 13:21 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 505 | 10398 | | 06/24/2021 17:23 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 506 | 10399 | | 06/25/2021 04:44 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 507 | 10400 | GOOG-HEWT-00442029 | 06/25/2021 13:52 | | | Draft memorandum seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | Redacted |
| 508 | 10401 | | 06/25/2021 17:34 | | | Draft filing containing and reflecting legal advice of counsel regarding contractual issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 509 | 10402 | GOOG-HEWT-00452994 | 06/29/2021 04:03 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | Redacted |
| 510 | 10403 | | 06/29/2021 23:48 | | | Email containing legal advice of Avery Schindler* regarding policy compliance. | Attorney Client Communication | |
| 511 | 10404 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 512 | 10405 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 513 | 10406 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 514 | 10407 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 515 | 10408 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 516 | 10409 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10410 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10411 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10412 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10413 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10414 | | 07/02/2021 12:55 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10415 | GOOG-HEWT-00438141 | 07/02/2021 12:58 | | | Memorandum reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 10416 | | 07/02/2021 12:58 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10417 | | 07/02/2021 12:58 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10418 | | 07/02/2021 12:58 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10419 | | 07/02/2021 12:59 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10420 | | 07/02/2021 12:59 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 10421 | | 07/02/2021 13:00 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 529 | 10422 | | 07/02/2021 13:01 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 530 | 10423 | | 07/02/2021 13:01 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 531 | 10424 | | 07/02/2021 13:02 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 532 | 10425 | | 07/02/2021 13:02 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 533 | 10426 | | 07/02/2021 13:02 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 534 | 10427 | | 07/02/2021 13:06 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 535 | 10428 | | 07/02/2021 13:06 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 536 | 10429 | | 07/02/2021 13:06 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 537 | 10430 | | 07/02/2021 13:06 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 538 | 10431 | | 07/02/2021 13:06 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 539 | 10432 | | 07/02/2021 13:06 | | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 540 | 10433 | GOOG-HEWT-00453026 | 07/14/2021 22:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 541 | 10434 | GOOG-HEWT-00455265 | 07/22/2021 01:33 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 542 | 10435 | | 07/23/2021 15:50 | ██████ | ██████████████████ | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 543 | 10436 | GOOG-HEWT-00441052 | 07/26/2021 18:21 | ████ | ████████ | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 544 | 10437 | | 07/27/2021 22:25 | ████ | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 545 | 10438 | | 07/29/2021 15:44 | ██████ | █████████████████ | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 546 | 10439 | | 08/02/2021 15:56 | ████ | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 547 | 10440 | | 08/05/2021 18:40 | ████ | ████████████████████ | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 548 | 10441 | | 08/05/2021 18:40 | ████ | ████████████████████ | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | |
| 549 | 10442 | | 08/10/2021 14:30 | █████ | ██████ | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 550 | 10443 | GOOG-HEWT-00429635 | 08/13/2021 18:05 | █████ | ███████ | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 551 | 10444 | | 08/13/2021 19:16 | █████ | ██████ | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | |
| 552 | 10445 | | 08/16/2021 22:16 | ████ | | Draft memorandum seeking, containing and reflecting legal advice of Randall Ortman* regarding privacy issues. | Attorney Client Communication | |
| 553 | 10446 | | 08/19/2021 14:40 | ████ | | Memorandum seeking and reflecting legal advice of Jeremie Haldermans* regarding privacy issues. | Attorney Client Communication | |
| 554 | 10447 | | 08/19/2021 14:54 | █████ | | Memorandum seeking and reflecting legal advice of Jeremie Haldermans* regarding privacy issues. | Attorney Client Communication | |
| 555 | 10448 | | 08/23/2021 12:46 | ████ | | Compilation collected by and reflecting legal advice of counsel regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |

| | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|---|
| 556 | 10449 | | 08/23/2021 18:52 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 557 | 10450 | | 08/23/2021 19:08 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 558 | 10451 | | 08/24/2021 02:42 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 559 | 10452 | | 08/24/2021 02:42 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 560 | 10453 | | 08/24/2021 13:41 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | |
| 561 | 10454 | | 08/24/2021 15:54 | | | Presentation reflecting legal advice of Sarah Lennon* regarding privacy issues. | Attorney Client Communication | |
| 562 | 10455 | | 08/24/2021 15:54 | | | Presentation reflecting legal advice of Sarah Lennon* regarding privacy issues. | Attorney Client Communication | |
| 563 | 10456 | | 08/24/2021 16:19 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 564 | 10457 | | 08/24/2021 16:19 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | |
| 565 | 10458 | GOOG-HEWT-00440454 | 09/01/2021 20:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 566 | 10459 | GOOG-HEWT-00440457 | 09/02/2021 17:37 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 567 | 10460 | GOOG-HEWT-00440461 | 09/02/2021 21:58 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 568 | 10461 | GOOG-HEWT-00453187 | 09/02/2021 22:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 569 | 10462 | GOOG-HEWT-00440465 | 09/02/2021 22:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 570 | 10463 | GOOG-HEWT-00442208 | 09/07/2021 22:57 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted |
| 571 | 10464 | GOOG-HEWT-00429639 | 09/10/2021 00:26 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted |
| 572 | 10465 | | 09/10/2021 22:21 | | | Email containing legal advice of counsel regarding legal dispute prepared in connection with litigation. | Attorney Work Product; Attorney Client Communication | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
| 573 | 10466 | | 09/20/2021 16:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 574 | 10467 | | 09/22/2021 21:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 575 | 10468 | | 09/23/2021 17:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | |
| 576 | 10469 | GOOG-HEWT-00453292 | 09/28/2021 02:37 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 577 | 10470 | | 10/01/2021 18:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 578 | 10471 | | 10/04/2021 21:11 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 579 | 10472 | | 10/05/2021 20:54 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | |
| 580 | 10473 | GOOG-HEWT-00454516 | 10/06/2021 17:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 581 | 10474 | | 10/07/2021 16:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | |
| 582 | 10475 | GOOG-HEWT-00261366 | 10/08/2021 18:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted |
| 583 | 10476 | | 10/08/2021 21:40 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 584 | 10477 | GOOG-HEWT-00453327 | 10/14/2021 18:41 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |

| # | Bates Number | Date | E-Mail From / Author | Recipient(s) | Privilege Description | Privilege Assertion | Redacted |
|---|---|---|---|---|---|---|---|
| 10478 | | 10/14/2021 22:33 | | | Draft memorandum seeking and containing legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | |
| 10479 | GOOG-HEWT-00442389 | 10/19/2021 01:53 | | | Draft memorandum reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | Redacted |
| 10480 | | 11/01/2021 15:08 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | |
| 10481 | | 11/02/2021 06:03 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |
| 10482 | GOOG-HEWT-00379564 | 11/02/2021 14:26 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted |
| 10483 | | 11/04/2021 14:24 | | | Draft memorandum reflecting legal advice of Matt Kellogg* regarding contractual issues. | Attorney Client Communication | |
| 10484 | | 11/05/2021 18:26 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10485 | | 11/08/2021 19:38 | | | Memorandum containing and reflecting legal advice of Alex Phillips* regarding policy compliance. | Attorney Client Communication | |
| 10486 | | 11/09/2021 18:42 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | |
| 10487 | | 11/29/2021 19:29 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10488 | | 12/02/2021 19:45 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | |
| 10489 | | 12/02/2021 20:42 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 10490 | | 12/07/2021 17:09 | | | Memorandum containing and reflecting legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | |
| 10491 | | 12/28/2021 03:05 | | | Presentation seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | |
| 10492 | GOOG-HEWT-00438361 | 04/18/2022 18:30 | | | Presentation reflecting legal advice of Mark Melahn* regarding privacy issues. | Attorney Client Communication | Redacted |
| 10493 | | 06/29/2022 16:15 | | | Memorandum reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | |