# EXHIBIT B

## (REDACTED VERSION OF DOCUMENT SOUGHT TO BE FILED UNDER SEAL)

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 2 of 125
In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR
Google's Consolidated Privilege Log #1 - Remaining Challenged Entries (May 19, 2023)

*=Google Legal Department or Law Firm representing Google

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3 | | 03/31/2016 13:37 | | | Draft presentation seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 10 | | 04/27/2016 11:48 | | | Draft memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 12 | | 05/03/2016 15:38 | | | Draft document seeking legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification | Attorney Client Communication | | | |
| 14 | | 05/06/2016 19:32 | | | Draft memorandum containing and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 16 | | 05/16/2016 21:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 17 | | 05/16/2016 22:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 21 | | 05/24/2016 21:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 30 | | 06/21/2016 20:21 | | | Draft memorandum seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 40 | | 07/08/2016 22:29 | | | Draft memorandum seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 49 | | 07/22/2016 15:02 | | | Email containing and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 65 | | 08/26/2016 01:41 | | | Draft document seeking legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification | Attorney Client Communication | | | |
| 82 | | 10/04/2016 20:12 | | | Draft memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 83 | | 10/05/2016 21:18 | | | Draft presentation reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 89 | | 10/19/2016 00:47 | | | Draft agreement seeking and containing legal advice of Matt Kellogg* regarding contractual issues. | Attorney Client Communication | | | |
| 98 | | 11/02/2016 14:24 | | | Draft memorandum containing legal advice of Vikram Thomas* regarding privacy issues. | Attorney Client Communication | | | |
| 105 | | 11/22/2016 01:05 | | | Memorandum containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 107 | | 11/30/2016 23:28 | | | Memorandum containing and reflecting legal advice of Purdey Castle* regarding privacy issues. | Attorney Client Communication | | | |
| 123 | | 01/25/2017 19:35 | | | Memorandum seeking legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 188 | | 07/21/2017 14:49 | | | Notes seeking legal advice of Milana McCullagh* regarding privacy issues. | Attorney Client Communication | | | |
| 205 | | 07/24/2017 03:56 | | | Draft memorandum seeking, containing and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 206 | | 07/24/2017 04:03 | | | Draft memorandum seeking and reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 214 | | 07/24/2017 05:36 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 226 | | 07/30/2017 06:12 | | | Draft memorandum containing and reflecting legal advice of Halimah Delaine Prado* regarding policy compliance. | Attorney Client Communication | | | |
| 227 | | 08/01/2017 07:10 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 240 | | 08/16/2017 17:56 | | | Memorandum seeking and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 249 | | 09/08/2017 02:55 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | | | |
| 250 | | 09/08/2017 13:55 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 3 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 255 | | 09/18/2017 20:29 | | | Memorandum seeking and containing legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | | | |
| 258 | | 09/19/2017 13:56 | | | Memorandum reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 263 | | 09/28/2017 14:31 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | | | |
| 293 | | 11/07/2017 16:57 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 299 | | 11/14/2017 21:01 | | | Memorandum seeking and containing legal advice of Eli Ewing* regarding regulatory issues. | Attorney Client Communication | | | |
| 308 | | 12/01/2017 17:41 | | | Draft memorandum seeking, containing and reflecting legal advice of Milana Homsi McCullagh* regarding policy | Attorney Client Communication | | | |
| 309 | | 12/01/2017 19:56 | | | Draft agreement seeking and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 314 | | 12/08/2017 04:22 | | | Draft document seeking legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification | Attorney Client Communication | | | |
| 315 | | 12/12/2017 16:56 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 324 | | 01/03/2018 15:20 | | | Draft memorandum seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 326 | | 01/09/2018 00:39 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 327 | | 01/09/2018 19:12 | | | Draft agreement seeking and reflecting legal advice of Aman Shah* regarding contractual issues. | Attorney Client Communication | | | |
| 329 | | 01/11/2018 21:30 | | | Memorandum seeking and containing legal advice of Karen Guo* regarding privacy issues. | Attorney Client Communication | | | |
| 337 | | 01/22/2018 19:12 | | | Draft memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 339 | | 01/24/2018 15:54 | | | Draft memorandum containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 340 | | 01/24/2018 20:32 | | | Draft memorandum seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | | | |
| 341 | | 01/25/2018 09:51 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 342 | | 01/25/2018 21:38 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 346 | | 01/31/2018 21:47 | | | Email seeking, containing and reflecting legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | | | |
| 351 | | 02/02/2018 18:51 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 352 | | 02/02/2018 20:01 | | | Draft document seeking and reflecting legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification review. | Attorney Client Communication | | | |
| 354 | | 02/03/2018 01:58 | | | Spreadsheet reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | | | |
| 363 | | 02/10/2018 01:21 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 370 | | 02/23/2018 18:17 | | | Draft memorandum containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 372 | | 02/26/2018 10:10 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 375 | | 02/27/2018 16:39 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 376 | | 02/27/2018 19:46 | | | Draft document seeking legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification | Attorney Client Communication | | | |
| 384 | | 03/05/2018 16:55 | | | Draft presentation seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 388 | | 03/07/2018 18:57 | | | Draft memorandum seeking, containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 390 | | 03/07/2018 22:20 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 394 | | 03/13/2018 11:54 | | | Memorandum seeking and reflecting legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 4 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 397 | | 03/16/2018 13:14 | | | Presentation reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 398 | | 03/19/2018 14:21 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 400 | | 03/20/2018 18:13 | | | Presentation reflecting legal advice of Milana McCullagh* regarding regulatory issues. | Attorney Client Communication | | | |
| 403 | | 03/22/2018 01:09 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 404 | | 03/22/2018 14:13 | | | Notes seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 411 | | 03/31/2018 17:29 | | | Memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 412 | | 04/02/2018 22:10 | | | Notes seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 415 | | 04/04/2018 20:39 | | | Draft memorandum seeking, containing and reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | | | |
| 419 | | 04/09/2018 17:29 | | | Memorandum reflecting legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 432 | | 04/16/2018 16:59 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 437 | | 04/17/2018 17:14 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 439 | | 04/18/2018 20:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 441 | | 04/19/2018 23:03 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 443 | | 04/23/2018 14:17 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 446 | | 04/24/2018 00:16 | | | Draft agreement containing and reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | | | |
| 449 | | 04/27/2018 15:25 | | | Email seeking and containing legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | | | |
| 450 | | 04/27/2018 15:55 | | | Email containing legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | | | |
| 451 | | 04/27/2018 18:15 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 452 | | 04/27/2018 18:34 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 453 | | 04/27/2018 18:43 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 454 | | 04/27/2018 19:03 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 455 | | 04/27/2018 19:20 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-2   Filed 05/19/23   Page 5 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 456 | | 04/27/2018 19:43 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 457 | | 04/27/2018 20:23 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 458 | | 04/27/2018 20:43 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 459 | | 04/30/2018 14:19 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 466 | | 05/01/2018 14:51 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 467 | | 05/01/2018 15:58 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 468 | | 05/01/2018 18:17 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 469 | | 05/01/2018 20:25 | | | Email seeking legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 471 | | 05/02/2018 20:35 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 474 | | 05/03/2018 22:49 | | | Memorandum reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | | | |
| 478 | | 05/06/2018 16:36 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 500 | | 05/11/2018 21:30 | | | Email seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 504 | | 05/14/2018 22:50 | | | Presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 520 | | 05/22/2018 19:51 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 521 | | 05/23/2018 00:14 | | | Email containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 523 | | 05/23/2018 18:13 | | | Notes containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 525 | | 05/23/2018 21:55 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 528 | GOOG-HEWT-00247320 | 05/25/2018 13:55 | | | Draft agreement containing and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | | | |
| 529 | | 05/25/2018 15:37 | | | Draft presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 530 | | 05/30/2018 23:01 | | | Draft memorandum seeking and containing legal advice of Jenny Rosen* regarding regulatory issues. | Attorney Client Communication | | | |
| 533 | | 06/05/2018 12:23 | | | Email seeking legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 6 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 535 | GOOG-HEWT-00088216 | 06/05/2018 23:30 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 540 | | 06/08/2018 16:50 | | | Memorandum reflecting legal advice of Sara Walsh* regarding policy compliance. | Attorney Client Communication | | | |
| 542 | | 06/09/2018 18:46 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 545 | | 06/11/2018 18:35 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 546 | | 06/11/2018 18:51 | | | Memorandum seeking and containing legal advice of Vik Thomas* regarding regulatory issues. | Attorney Client Communication | | | |
| 553 | GOOG-HEWT-00266907 | 06/12/2018 23:01 | | | Presentation reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | Redacted | | |
| 554 | | 06/13/2018 20:11 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 565 | | 06/20/2018 18:58 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 568 | | 06/21/2018 18:35 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 570 | | 06/22/2018 03:26 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 575 | | 06/27/2018 19:47 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 577 | | 06/28/2018 16:47 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 578 | | 06/28/2018 22:22 | | | Memorandum seeking and reflecting legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | | | |
| 581 | | 06/29/2018 22:53 | | | Presentation reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | | | |
| 583 | | 07/03/2018 00:16 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 587 | | 07/09/2018 20:23 | | | Draft chart seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 590 | | 07/11/2018 17:16 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 591 | | 07/12/2018 18:10 | | | Presentation seeking and reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 592 | | 07/12/2018 21:46 | | | Draft memorandum seeking and containing legal advice of Liz Eraker Palley* regarding privacy issues. | Attorney Client Communication | | | |
| 593 | | 07/13/2018 00:10 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 594 | | 07/13/2018 19:30 | | | Presentation reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | | | |
| 602 | | 07/18/2018 19:01 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 603 | | 07/18/2018 19:37 | | | Email seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 605 | | 07/18/2018 21:40 | | | Email seeking, containing and reflecting legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 607 | | 07/18/2018 22:10 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 609 | | 07/18/2018 22:51 | | | Email seeking, containing and reflecting legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 610 | | 07/19/2018 00:37 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 7 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 611 | | 07/19/2018 01:10 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 613 | | 07/19/2018 15:19 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 617 | | 07/21/2018 11:47 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 619 | | 07/24/2018 00:26 | | | Email seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 621 | | 07/25/2018 00:18 | | | Draft presentation seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 625 | | 07/25/2018 21:24 | | | Memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 626 | | 07/25/2018 21:59 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 627 | | 07/26/2018 00:48 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 633 | | 07/30/2018 00:34 | | | Memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 636 | | 07/30/2018 19:23 | | | Email reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 646 | | 07/31/2018 11:19 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 653 | | 08/02/2018 12:03 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 655 | | 08/02/2018 15:43 | | | Email seeking and containing legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | | | |
| 661 | | 08/03/2018 15:36 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 667 | | 08/06/2018 21:11 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 670 | | 08/06/2018 22:37 | | | Email seeking legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 675 | | 08/09/2018 18:02 | | | Draft memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 676 | | 08/14/2018 13:17 | | | Draft memorandum seeking and containing legal advice of Oliver Bethell* regarding regulatory issues. | Attorney Client Communication | | | |
| 680 | | 08/16/2018 17:59 | | | Draft memorandum seeking legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | | | |
| 682 | | 08/19/2018 15:54 | | | Notes containing and reflecting legal advice of Jack Chen* regarding policy compliance. | Attorney Client Communication | | | |
| 689 | | 08/22/2018 17:51 | | | Presentation containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 692 | | 08/23/2018 21:07 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 693 | | 08/23/2018 21:07 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 696 | | 08/25/2018 01:26 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 697 | | 08/25/2018 01:26 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 699 | | 08/25/2018 12:26 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 700 | | 08/25/2018 12:31 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 701 | | 08/27/2018 21:45 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 8 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 702 | | 08/27/2018 21:45 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 704 | | 08/28/2018 19:53 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 722 | | 09/04/2018 19:52 | | | Spreadsheet seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 723 | | 09/05/2018 14:02 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 730 | | 09/07/2018 14:45 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | This communication was shared with drx-rtb-nyc@google.com, a limited distribution, team-specific mailing list that is intended for the Doubleclick Reservation & Exchange team working on Real-Time Bidding. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 735 | | 09/10/2018 17:39 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 741 | | 09/10/2018 20:31 | | | Email seeking, containing and reflecting legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | | | |
| 747 | | 09/11/2018 16:18 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 754 | | 09/13/2018 00:54 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 756 | | 09/13/2018 11:15 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 757 | | 09/13/2018 13:15 | | | Draft memorandum containing and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 763 | | 09/14/2018 18:30 | | | Draft spreadsheet seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 768 | | 09/17/2018 17:05 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 773 | | 09/19/2018 00:02 | | | Draft memorandum seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 779 | | 09/20/2018 02:14 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 781 | | 09/20/2018 02:37 | | | Email containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 782 | | 09/20/2018 12:17 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 783 | | 09/20/2018 12:45 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 785 | | 09/20/2018 13:26 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 788 | | 09/20/2018 16:44 | | | Email containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 793 | | 09/21/2018 18:56 | | | Email seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 794 | GOOG-HEWT-00350676 | 09/21/2018 21:16 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 9 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 801 | GOOG-HEWT-00350794 | 09/25/2018 10:54 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted | | |
| 802 | | 09/25/2018 16:35 | | | Email seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 804 | | 09/25/2018 23:58 | | | Presentation seeking legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | | | |
| 811 | | 09/27/2018 21:18 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 814 | | 09/28/2018 23:31 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 819 | | 10/03/2018 00:57 | | | Memorandum containing legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 824 | | 10/05/2018 16:41 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 833 | | 10/11/2018 19:19 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 835 | | 10/12/2018 01:01 | | | Email reflecting Ben Jones* legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 836 | | 10/12/2018 19:31 | | | Draft agreement reflecting legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | | | |
| 838 | GOOG-HEWT-00089048 | 10/16/2018 14:30 | | | Memorandum reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 842 | GOOG-HEWT-00333641 | 10/17/2018 18:08 | | | Email seeking and reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | | | |
| 843 | GOOG-HEWT-00333642 | 10/17/2018 18:08 | | | Draft agreement reflecting legal advice of counsel regarding contractual issues. | Attorney Client Communication | | | |
| 849 | | 10/22/2018 12:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 850 | | 10/22/2018 19:05 | | | Draft memorandum seeking, containing and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 858 | | 11/01/2018 15:08 | | | Presentation sent for the purpose of seeking legal advice of Tom O'flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 867 | GOOG-HEWT-00414942 | 11/05/2018 14:48 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | This communication was shared with gam-armstrong@google.com, a limited distribution, team-specific mailing list that is intended for the Doubleclick Reservation & Exchange responsive behavior team. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 876 | | 11/12/2018 18:47 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 879 | GOOG-HEWT-00258551 | 11/14/2018 19:48 | | | Email seeking and containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | | | |
| 881 | | 11/15/2018 01:07 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiff's Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 10 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 885 | | 11/16/2018 16:41 | | | Draft agreement seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 895 | | 11/25/2018 22:35 | | | Draft document seeking legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification | Attorney Client Communication | | | |
| 901 | | 11/28/2018 17:56 | | | Email seeking and containing legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | | | |
| 902 | | 11/30/2018 14:53 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 904 | | 12/03/2018 17:51 | | | Email containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with newton-core@google.com, a limited distribution, project-specific mailing list that is intended for the newton core leadership and organizing group.<br>This communication was shared with potassium@google.com, a limited distribution, project-specific mailing list that is intended for a Chrome task force putting together a strategy for the future of third-party trackers and monetization on the web. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in the communication in order to develop legal opinions. |
| 905 | | 12/04/2018 18:11 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 909 | | 12/05/2018 19:22 | | | Memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 910 | | 12/05/2018 21:12 | | | Draft memorandum reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 911 | | 12/05/2018 23:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 914 | | 12/06/2018 21:38 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 915 | | 12/06/2018 22:50 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 916 | | 12/07/2018 16:18 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 917 | | 12/07/2018 16:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 918 | | 12/07/2018 17:55 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 920 | | 12/10/2018 17:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 921 | | 12/10/2018 17:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 922 | | 12/10/2018 18:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 923 | | 12/10/2018 18:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 925 | | 12/10/2018 19:35 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 927 | | 12/10/2018 23:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 928 | | 12/11/2018 02:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 929 | | 12/11/2018 02:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 930 | | 12/11/2018 14:59 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 931 | | 12/11/2018 18:06 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 932 | | 12/11/2018 18:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 949 | | 12/19/2018 13:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 950 | | 12/20/2018 18:17 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 959 | | 01/03/2019 15:29 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 11 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 960 | | 01/03/2019 15:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 961 | | 01/03/2019 19:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 963 | | 01/03/2019 19:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 967 | | 01/07/2019 17:08 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 971 | | 01/08/2019 21:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 973 | | 01/08/2019 22:26 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 976 | | 01/10/2019 20:03 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 984 | | 01/15/2019 22:26 | | | Presentation seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 992 | | 01/23/2019 02:37 | | | Draft memorandum reflecting legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 1002 | | 01/28/2019 16:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1004 | | 01/28/2019 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1010 | | 01/28/2019 21:49 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 1012 | | 01/29/2019 10:35 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1013 | | 01/29/2019 15:10 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 1017 | | 01/29/2019 21:23 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 1026 | | 02/04/2019 16:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1031 | | 02/06/2019 05:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1049 | | 02/13/2019 12:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1053 | | 02/14/2019 16:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1056 | | 02/14/2019 17:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1068 | | 02/18/2019 01:14 | | | Draft memorandum seeking and containing legal advice of Tom O'Flynn* regarding contractual issues. | Attorney Client Communication | | | |
| 1074 | | 02/19/2019 19:02 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1075 | | 02/19/2019 20:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1076 | | 02/19/2019 21:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1077 | | 02/19/2019 21:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1079 | | 02/19/2019 22:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1080 | | 02/19/2019 22:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1083 | | 02/20/2019 15:06 | | | Email reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 1101 | | 02/25/2019 23:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 12 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1106 | | 02/26/2019 17:28 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | | | |
| 1107 | | 02/26/2019 17:39 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | | | |
| 1112 | | 02/27/2019 20:16 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | | | |
| 1113 | | 02/27/2019 21:54 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | | | |
| 1114 | | 02/27/2019 22:05 | | | Email seeking and containing legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | | | |
| 1118 | | 02/28/2019 19:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 1122 | | 03/02/2019 22:38 | | | Presentation containing and reflecting legal advice of Milana McCullagh* regarding privacy issues. | Attorney Client Communication | | | |
| 1123 | | 03/04/2019 00:55 | | | Memorandum containing legal advice of Keith Enright* regarding regulatory issues. | Attorney Client Communication | | | |
| 1124 | | 03/04/2019 16:25 | | | Draft presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 1127 | | 03/05/2019 22:17 | | | Memorandum reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 1139 | | 03/12/2019 16:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1147 | | 03/14/2019 03:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1155 | | 03/18/2019 12:53 | | | Email seeking legal advice of counsel regarding contractual issues. | Attorney Client Communication | | | |
| 1159 | | 03/19/2019 01:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1160 | | 03/19/2019 02:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1162 | | 03/19/2019 04:47 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 1163 | | 03/19/2019 15:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1166 | | 03/19/2019 17:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1167 | | 03/19/2019 17:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1168 | | 03/19/2019 17:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1169 | | 03/19/2019 17:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1172 | | 03/21/2019 18:10 | | | Email containing and reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 1176 | | 03/21/2019 19:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1177 | | 03/21/2019 19:48 | | | Email seeking legal advice of Michael Zwibelman* regarding privacy issues. | Attorney Client Communication | | | |
| 1185 | | 03/26/2019 18:53 | | | Draft memorandum seeking, containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 1188 | | 03/26/2019 22:21 | | | Memorandum reflecting legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 1214 | | 03/30/2019 00:41 | | | Draft memorandum seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR – Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 13 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1216 | | 04/01/2019 13:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1219 | | 04/02/2019 04:13 | | | Presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 1221 | | 04/03/2019 14:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1226 | | 04/05/2019 10:48 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1227 | | 04/05/2019 14:38 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1228 | | 04/05/2019 14:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1229 | | 04/05/2019 16:01 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1230 | | 04/08/2019 12:29 | | | Email seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 1232 | | 04/09/2019 13:42 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1237 | | 04/10/2019 15:43 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1241 | | 04/11/2019 13:59 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with iab-wg-notes@google.com, a limited distribution, project-specific mailing list that is intended for Google's Interactive Advertising Bureau Transparency & Consent Framework working group, including Internal Google meeting notes. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to develop and act upon the legal advice sought and reflected therein. |
| 1247 | | 04/15/2019 15:45 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1253 | | 04/17/2019 20:38 | | | Memorandum sent for the purpose of seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 1264 | | 04/26/2019 14:55 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1266 | | 04/26/2019 18:08 | | | Email containing legal advice of Benjamin Petrosky* regarding privacy issues. | Attorney Client Communication | | | |
| 1276 | | 04/29/2019 13:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1277 | | 04/29/2019 15:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1280 | | 04/30/2019 15:28 | | | Email seeking legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 1283 | | 05/03/2019 23:20 | | | Memorandum seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1293 | | 05/09/2019 14:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 1294 | | 05/09/2019 15:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 14 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1301 | | 05/13/2019 17:28 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with drx-identity-eng@google.com, a limited distribution, team-specific mailing list that is intended for engineers and program managers working on Doubleclick Reservation & Exchange Identity. This communication was shared with drx-video-serving@google.com, a limited distribution, team-specific mailing list that is intended for engineers working on video serving and verification across Doubleclick Reservation & Exchange. This communication was shared with thanos-eng-leads@google.com, an internal mailing list for product managers and engineering leads involved in a particular client's migration onto Google Ad Manager. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 1324 | | 05/21/2019 14:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1325 | | 05/21/2019 17:11 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1326 | | 05/21/2019 17:11 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1328 | | 05/21/2019 17:31 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1329 | | 05/21/2019 17:36 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1330 | | 05/21/2019 17:47 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1331 | | 05/21/2019 17:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1332 | | 05/21/2019 17:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1333 | | 05/21/2019 17:53 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1334 | | 05/21/2019 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1335 | | 05/21/2019 18:07 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1336 | | 05/21/2019 18:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1337 | | 05/21/2019 18:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1338 | | 05/21/2019 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1339 | | 05/21/2019 18:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1340 | | 05/21/2019 18:58 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1341 | | 05/21/2019 19:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1342 | | 05/21/2019 19:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1352 | | 05/22/2019 00:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1354 | | 05/22/2019 02:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-3 Filed 05/19/23 Page 15 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1355 | | 05/22/2019 02:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1356 | | 05/22/2019 03:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1362 | | 05/22/2019 11:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1366 | | 05/22/2019 12:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1369 | | 05/22/2019 12:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1370 | | 05/22/2019 14:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1372 | | 05/22/2019 14:46 | | | Email reflecting legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | | | |
| 1374 | | 05/22/2019 18:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1378 | | 05/22/2019 19:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1380 | | 05/22/2019 19:51 | | | Email reflecting legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | | | |
| 1381 | | 05/22/2019 21:15 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 1382 | | 05/23/2019 01:27 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1384 | | 05/23/2019 13:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1385 | | 05/23/2019 13:54 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1387 | | 05/23/2019 15:25 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1388 | | 05/23/2019 15:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1390 | | 05/23/2019 16:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1391 | | 05/23/2019 17:28 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with bigler-leads@google.com, a limited distribution, team-specific mailing list that is intended for team leaders reporting to Jason Bigler (former leader of Google's global buy-side digital marketing platform products). Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 1393 | | 05/23/2019 18:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1394 | | 05/23/2019 18:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1395 | | 05/23/2019 18:40 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1396 | | 05/23/2019 19:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1397 | | 05/23/2019 19:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1408 | | 05/24/2019 15:59 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 16 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1412 | | 05/24/2019 22:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1414 | | 05/24/2019 22:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1415 | | 05/24/2019 22:38 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1416 | | 05/27/2019 13:50 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1417 | | 05/27/2019 13:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1418 | | 05/28/2019 00:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 1419 | | 05/28/2019 01:33 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1420 | | 05/28/2019 01:44 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1421 | | 05/28/2019 02:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1422 | | 05/28/2019 02:12 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1426 | | 05/28/2019 10:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 1427 | | 05/28/2019 11:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1431 | | 05/28/2019 11:59 | | | Email seeking legal advice of Tom O'Flynn * regarding privacy issues. | Attorney Client Communication | | | |
| 1432 | | 05/28/2019 11:59 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 1433 | | 05/28/2019 12:06 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1434 | | 05/28/2019 12:06 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1435 | | 05/28/2019 12:06 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1436 | | 05/28/2019 12:36 | | | Email seeking and reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | | | |
| 1437 | | 05/28/2019 12:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1438 | | 05/28/2019 12:41 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR — Plaintiffs' Response to Google's Consolidated Log #1

Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 17 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1439 | | 05/28/2019 12:55 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 1440 | | 05/28/2019 13:43 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1441 | | 05/28/2019 13:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1442 | | 05/28/2019 13:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1443 | | 05/28/2019 15:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1444 | | 05/28/2019 15:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1445 | | 05/28/2019 15:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1452 | | 05/28/2019 16:19 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1453 | | 05/28/2019 16:19 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1461 | | 05/28/2019 17:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1462 | | 05/28/2019 18:04 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1463 | | 05/28/2019 18:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1466 | | 05/28/2019 18:29 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1467 | | 05/28/2019 18:29 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1469 | | 05/28/2019 18:53 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1470 | | 05/28/2019 19:07 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1474 | | 05/28/2019 20:04 | | | Email seeking, containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 1479 | | 05/29/2019 15:02 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1482 | | 05/29/2019 15:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 18 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1483 | | 05/29/2019 16:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1484 | | 05/29/2019 16:10 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1485 | | 05/29/2019 16:45 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1486 | | 05/29/2019 16:45 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1488 | | 05/29/2019 17:18 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1491 | | 05/29/2019 18:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1495 | | 05/29/2019 22:42 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1501 | | 05/30/2019 11:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1504 | | 05/30/2019 13:41 | | | Email seeking, containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1510 | | 05/30/2019 17:11 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1511 | | 05/30/2019 17:11 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1512 | | 05/30/2019 17:31 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1519 | | 05/30/2019 22:31 | | | Email reflecting legal advice Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 1521 | | 05/31/2019 00:38 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1522 | | 05/31/2019 00:38 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1523 | | 05/31/2019 00:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1530 | | 05/31/2019 21:25 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 1535 | | 06/03/2019 04:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with bigler-leads@google.com, a limited distribution, team-specific mailing list that is intended for team leaders reporting to Jason Bigler (former leader of Google's global buy-side digital marketing platform products). Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 1538 | | 06/03/2019 16:28 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | | | |
| 1540 | | 06/03/2019 20:33 | | | Draft memorandum containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 1548 | | 06/04/2019 13:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-ukereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1550 | | 06/04/2019 15:40 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1552 | | 06/04/2019 17:42 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1554 | | 06/04/2019 19:52 | | | Draft memorandum seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 1555 | | 06/04/2019 20:23 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1556 | | 06/05/2019 02:09 | | | Presentation containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 1564 | | 06/06/2019 10:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1567 | | 06/06/2019 10:57 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 19 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1570 | | 06/06/2019 13:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1571 | | 06/06/2019 13:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1572 | | 06/06/2019 14:01 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1574 | | 06/06/2019 15:20 | | | Draft memorandum containing legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | | | |
| 1576 | | 06/06/2019 18:28 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1580 | | 06/09/2019 23:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1581 | | 06/10/2019 03:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 1582 | | 06/10/2019 03:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1587 | | 06/10/2019 11:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 1588 | | 06/10/2019 11:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 1593 | | 06/10/2019 17:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1594 | | 06/10/2019 17:15 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1600 | | 06/10/2019 20:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 1601 | | 06/10/2019 20:55 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1609 | | 06/12/2019 00:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1610 | | 06/12/2019 12:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1622 | | 06/13/2019 13:58 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1628 | | 06/13/2019 22:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1629 | | 06/13/2019 22:48 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1631 | | 06/14/2019 02:56 | | | Email reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | | | |
| 1632 | | 06/14/2019 12:40 | | | Email reflecting legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | | | |
| 1668 | | 06/15/2019 21:23 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1673 | | 06/16/2019 23:57 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1679 | | 06/17/2019 17:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1684 | | 06/18/2019 10:01 | | | Email seeking and reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | | | |
| 1685 | | 06/18/2019 10:01 | | | Email seeking and containing legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 20 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1686 | | 06/18/2019 11:21 | | | Email seeking legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | | | |
| 1690 | | 06/18/2019 14:22 | | | Email seeking and reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | | | |
| 1692 | | 06/18/2019 14:40 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1695 | | 06/18/2019 15:16 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | | | |
| 1702 | | 06/18/2019 20:53 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1703 | | 06/18/2019 20:53 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1709 | | 06/18/2019 22:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1713 | | 06/19/2019 02:05 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1714 | | 06/19/2019 02:10 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 1717 | | 06/19/2019 03:04 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 1722 | | 06/19/2019 09:46 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1731 | | 06/19/2019 16:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1732 | | 06/19/2019 16:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1733 | | 06/19/2019 16:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1735 | | 06/19/2019 16:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1736 | | 06/19/2019 16:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1737 | | 06/19/2019 17:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1740 | | 06/19/2019 20:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1745 | | 06/19/2019 21:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1747 | | 06/19/2019 23:50 | | | Notes seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 1756 | | 06/20/2019 14:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1757 | | 06/20/2019 15:31 | | | Email seeking and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | | | |
| 1759 | | 06/20/2019 17:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1760 | | 06/20/2019 19:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1761 | | 06/20/2019 22:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1770 | | 06/21/2019 14:48 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 21 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1775 | | 06/21/2019 15:55 | | | Email seeking and containing legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | | | |
| 1782 | | 06/24/2019 12:26 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 1783 | | 06/24/2019 14:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1787 | | 06/24/2019 17:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1789 | | 06/24/2019 20:28 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1793 | | 06/25/2019 13:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1794 | | 06/25/2019 13:45 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1795 | | 06/25/2019 14:19 | | | Email containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1797 | | 06/25/2019 15:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1798 | | 06/25/2019 16:39 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | | | |
| 1803 | | 06/25/2019 17:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1804 | | 06/25/2019 18:01 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1811 | | 06/25/2019 19:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with drx-rtb-nyc@google.com, a limited distribution, team-specific mailing list that is intended for the DRX team working on Real-Time Bidding. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and |
| 1815 | | 06/25/2019 20:55 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1816 | | 06/25/2019 21:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1817 | | 06/25/2019 21:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1822 | | 06/25/2019 23:05 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1827 | | 06/26/2019 14:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1835 | | 06/27/2019 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1836 | | 06/27/2019 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1839 | | 06/27/2019 20:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1840 | | 06/27/2019 20:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1844 | | 06/28/2019 14:38 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1864 | | 07/01/2019 14:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1865 | | 07/01/2019 14:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1876 | | 07/03/2019 21:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 1883 | | 07/07/2019 19:28 | | | Memorandum containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 22 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1895 | | 07/10/2019 00:26 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | |
| 1898 | | 07/10/2019 14:27 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys.\n\nThis document contains a description of legal advice provided by Google's legal team. | |
| 1899 | | 07/10/2019 15:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1900 | | 07/10/2019 16:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1901 | | 07/10/2019 16:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1904 | | 07/11/2019 00:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1918 | | 07/12/2019 13:30 | | | Draft agreement seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 1927 | | 07/15/2019 16:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1929 | | 07/15/2019 22:27 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1933 | | 07/16/2019 16:32 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1935 | | 07/16/2019 18:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1939 | | 07/17/2019 14:52 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1940 | | 07/17/2019 20:03 | | | Draft memorandum seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | | | |
| 1948 | | 07/19/2019 15:23 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 1951 | | 07/22/2019 13:00 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.\n\nThis document reflects preparation for a discussion with Google's legal team regarding legal advice.\n\nThis document contains a description of legal advice provided by Google's legal team. | |
| 1952 | | 07/22/2019 13:07 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1958 | | 07/22/2019 17:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1960 | | 07/22/2019 19:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1961 | | 07/22/2019 19:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1962 | | 07/22/2019 19:21 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 1970 | GOOG-HEWT-00145047 | 07/23/2019 21:28 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted | | |
| 1972 | | 07/24/2019 13:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1973 | | 07/24/2019 13:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 23 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 1977 | | 07/24/2019 18:59 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 1979 | | 07/25/2019 10:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1980 | | 07/25/2019 10:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1981 | | 07/25/2019 10:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1983 | | 07/25/2019 11:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 1987 | | 07/26/2019 03:22 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 1994 | | 07/28/2019 19:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 1996 | | 07/29/2019 02:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2005 | | 07/29/2019 19:32 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2008 | | 07/30/2019 00:57 | | | Memorandum containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2012 | | 07/31/2019 10:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2014 | | 07/31/2019 14:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2015 | | 07/31/2019 14:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2017 | | 07/31/2019 18:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2018 | | 07/31/2019 18:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2019 | | 07/31/2019 21:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2020 | | 07/31/2019 21:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2025 | | 08/01/2019 09:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2026 | | 08/01/2019 10:14 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2027 | | 08/01/2019 10:14 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2031 | | 08/01/2019 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2032 | | 08/01/2019 14:24 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 2033 | | 08/01/2019 14:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2034 | | 08/01/2019 14:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2037 | | 08/01/2019 17:01 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 2040 | | 08/01/2019 17:47 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2041 | | 08/01/2019 17:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-1   Filed 05/19/23   Page 24 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | | 08/01/2019 18:11 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2045 | | 08/01/2019 18:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2047 | | 08/01/2019 19:33 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.

This document contains a description of legal advice provided by Google's legal team. | |
| 2048 | | 08/01/2019 19:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2049 | | 08/01/2019 19:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2051 | | 08/01/2019 21:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2054 | | 08/01/2019 22:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2055 | | 08/01/2019 22:15 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 2059 | | 08/02/2019 21:24 | | | Draft letter reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 2061 | | 08/03/2019 14:49 | | | Email reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 2065 | | 08/05/2019 10:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2066 | | 08/05/2019 10:29 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2069 | | 08/05/2019 15:05 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2071 | | 08/05/2019 22:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2072 | | 08/06/2019 02:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2073 | | 08/06/2019 05:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2074 | | 08/06/2019 05:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2079 | | 08/07/2019 12:43 | | | Notes containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 2092 | GOOG-HEWT-00284577 | 08/09/2019 14:38 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | This communication was shared with drx-rtb-nyc@google.com, a limited distribution, team-specific mailing list that is intended for the Doubleclick Reservation & Exchange team working on Real-Time Bidding. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 2093 | GOOG-HEWT-00301981 | 08/09/2019 14:38 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.

This document reflects preparation for and follow up to a discussion with Google's legal team regarding legal advice. | This communication was shared with drx-rtb-nyc@google.com, a limited distribution, team-specific mailing list that is intended for the Doubleclick Reservation & Exchange team working on Real-Time Bidding. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 2096 | | 08/09/2019 21:33 | | | Email seeking legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | | | |
| 2115 | | 08/13/2019 20:50 | | | Memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2118 | | 08/14/2019 00:08 | | | Draft memorandum reflecting legal advice of Chelsea Tanaka* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 25 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2120 | | 08/14/2019 09:46 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | | | |
| 2126 | | 08/14/2019 18:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2133 | | 08/15/2019 13:33 | | | Email seeking and containing legal advice of Struan Robertson* regarding contractual issues. | Attorney Client Communication | | | |
| 2134 | | 08/15/2019 15:19 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 2136 | | 08/15/2019 16:14 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | | | |
| 2140 | | 08/15/2019 20:25 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2141 | | 08/15/2019 20:41 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2148 | | 08/16/2019 12:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2151 | | 08/16/2019 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2154 | | 08/16/2019 19:01 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2158 | | 08/19/2019 00:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2160 | | 08/19/2019 11:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2162 | | 08/19/2019 15:52 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | | | |
| 2166 | | 08/19/2019 20:29 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | | | |
| 2168 | | 08/20/2019 11:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2170 | | 08/20/2019 12:20 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2172 | | 08/20/2019 12:34 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2175 | | 08/20/2019 14:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2176 | | 08/20/2019 14:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2177 | | 08/20/2019 14:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2178 | | 08/20/2019 14:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2179 | | 08/20/2019 14:21 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2180 | | 08/20/2019 14:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2182 | | 08/20/2019 14:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2183 | | 08/20/2019 14:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2184 | | 08/20/2019 14:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2194 | | 08/22/2019 14:11 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 26 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2200 | | 08/22/2019 20:31 | | | Draft document seeking legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification | Attorney Client Communication | | | |
| 2203 | | 08/23/2019 19:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2206 | | 08/26/2019 11:30 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | This communication was shared with adsreg-stakeholders@google.com, a limited distribution, team-specific mailing list that is intended for Ads Privacy Regulatory stakeholders (including Legal, Engineering, Product Management). Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 2214 | | 08/27/2019 11:39 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2215 | | 08/27/2019 13:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2216 | | 08/27/2019 13:56 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2217 | | 08/27/2019 15:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2229 | | 08/28/2019 22:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2230 | | 08/28/2019 22:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2232 | | 08/29/2019 11:43 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2233 | | 08/29/2019 11:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2236 | | 08/29/2019 13:55 | | | Draft agreement seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2240 | | 08/29/2019 18:43 | | | Email containing legal advice of Jonathan Dunne* regarding regulatory issues. | Attorney Client Communication | | | |
| 2241 | | 08/29/2019 21:44 | | | Memorandum seeking and containing legal advice of Matt Vidal* regarding regulatory issues. | Attorney Client Communication | | | |
| 2242 | | 08/29/2019 22:33 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 2254 | | 08/31/2019 03:06 | | | Memorandum seeking and containing legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 2268 | | 09/03/2019 17:17 | | | Email reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 2271 | | 09/03/2019 22:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2277 | | 09/04/2019 14:45 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2278 | | 09/04/2019 15:09 | | | Draft presentation reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | | | |
| 2279 | | 09/04/2019 15:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2287 | | 09/05/2019 12:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2288 | | 09/05/2019 12:05 | | | Email seeking, containing, and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2292 | | 09/05/2019 12:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2294 | | 09/05/2019 13:58 | | | Notes seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 2295 | | 09/05/2019 14:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2296 | | 09/05/2019 14:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 27 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2297 | | 09/05/2019 14:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2298 | | 09/05/2019 15:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2299 | | 09/05/2019 15:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2300 | | 09/05/2019 15:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2301 | | 09/05/2019 15:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2302 | | 09/05/2019 17:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2303 | | 09/05/2019 17:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2309 | | 09/05/2019 20:19 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 2317 | | 09/06/2019 01:20 | | | Email seeking, containing and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 2318 | | 09/06/2019 02:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2320 | | 09/06/2019 15:20 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 2327 | | 09/09/2019 01:06 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 2330 | | 09/09/2019 02:44 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2335 | | 09/09/2019 13:14 | | | Email containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 2337 | | 09/09/2019 13:29 | | | Email seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 2344 | | 09/09/2019 17:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2356 | | 09/10/2019 10:54 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2370 | | 09/12/2019 10:27 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2371 | | 09/12/2019 10:27 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2376 | | 09/12/2019 14:05 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2378 | | 09/12/2019 14:22 | | | Notes reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | | | |
| 2380 | | 09/12/2019 15:11 | | | Memorandum reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2381 | | 09/12/2019 15:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2382 | | 09/12/2019 20:01 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2389 | | 09/13/2019 12:16 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. This document contains a description of legal advice provided by Google's legal team. | |
| 2391 | | 09/13/2019 14:42 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2393 | | 09/13/2019 15:00 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2395 | | 09/13/2019 15:25 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 28 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2399 | | 09/13/2019 17:39 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2400 | | 09/13/2019 17:52 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2403 | | 09/13/2019 21:21 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2404 | | 09/13/2019 22:02 | | | Presentation reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 2405 | | 09/14/2019 18:27 | | | Email seeking legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 2408 | | 09/16/2019 01:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2410 | | 09/16/2019 13:03 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2415 | | 09/16/2019 16:46 | | | Email seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | | | |
| 2416 | | 09/16/2019 16:53 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2417 | | 09/16/2019 16:53 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 2418 | | 09/16/2019 17:08 | | | Memorandum containing and reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | | | |
| 2420 | | 09/16/2019 18:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2423 | | 09/16/2019 20:59 | | | Email seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | | | |
| 2424 | | 09/16/2019 23:12 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2425 | | 09/16/2019 23:17 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2429 | | 09/17/2019 09:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2432 | | 09/17/2019 11:16 | | | Email seeking and reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 2436 | | 09/17/2019 13:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2438 | | 09/17/2019 18:36 | | | Presentation containing and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | | | |
| 2439 | | 09/17/2019 18:39 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2440 | | 09/17/2019 21:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2442 | | 09/17/2019 21:41 | | | Email seeking and reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 2443 | | 09/17/2019 21:41 | | | Draft memorandum seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 2444 | | 09/17/2019 22:54 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 2445 | | 09/17/2019 22:54 | | | Email seeking legal advice of Wilson White* regarding privacy issues. | Attorney Client Communication | | | |
| 2447 | | 09/18/2019 00:06 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | |
| 2448 | | 09/18/2019 01:09 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2450 | | 09/18/2019 09:28 | | | Email reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2451 | | 09/18/2019 11:21 | | | Email reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 29 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2452 | | 09/18/2019 12:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2459 | | 09/18/2019 21:23 | | | Email seeking, containing and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | | | |
| 2463 | | 09/18/2019 23:40 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 2464 | | 09/18/2019 23:40 | | | Email seeking legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | | | |
| 2465 | | 09/19/2019 01:38 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2466 | | 09/19/2019 01:45 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2467 | | 09/19/2019 01:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2468 | | 09/19/2019 02:29 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document. | |
| 2469 | | 09/19/2019 11:16 | | | Email seeking and containing legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | | | |
| 2470 | | 09/19/2019 11:44 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2474 | | 09/19/2019 15:59 | | | Notes seeking and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | | | |
| 2477 | | 09/19/2019 18:31 | | | Draft presentation reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 2478 | | 09/19/2019 20:53 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2480 | | 09/20/2019 12:43 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with drx-identity-eng@google.com, a limited distribution, team-specific mailing list that is intended for engineers and program managers working on Doubleclick Reservation & Exchange Identity. This communication was shared with drx-rtb-nyc@google.com, a limited distribution, team-specific mailing list that is intended for the Doubleclick Reservation & Exchange team working on Real-Time Bidding. This communication was shared with drx-video-serving@google.com, a limited distribution, team-specific mailing list that is intended for engineers working on video serving and verification across Reservation and Exchange. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 2486 | | 09/20/2019 19:37 | | | Memorandum seeking and reflecting legal advice of Cary Bassin* regarding regulatory issues. | Attorney Client Communication | | | |
| 2496 | | 09/23/2019 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2501 | | 09/23/2019 17:24 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 2507 | | 09/23/2019 23:35 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | | | |
| 2511 | | 09/24/2019 15:04 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2513 | | 09/24/2019 20:26 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2517 | | 09/25/2019 15:08 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 2518 | | 09/25/2019 15:28 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 2528 | | 09/26/2019 14:39 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 2530 | | 09/26/2019 16:55 | | | Draft letter seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2534 | | 09/26/2019 18:04 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2535 | | 09/26/2019 19:33 | | | Email seeking, containing and reflecting legal advice of Eli Ewing* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 30 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2539 | | 09/26/2019 23:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2544 | | 09/28/2019 13:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2546 | | 09/29/2019 16:42 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2547 | | 09/30/2019 15:27 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2549 | | 09/30/2019 18:23 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 2571 | | 10/02/2019 20:07 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 2572 | | 10/02/2019 22:18 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | | | |
| 2573 | | 10/02/2019 22:50 | | | Email seeking legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | | | |
| 2574 | | 10/02/2019 23:38 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | Available information suggests the mailing list, dva-senior-staff@google.com, was used to communicate with senior staff on the Google Ads for display, video and audiences team. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 2575 | | 10/03/2019 03:08 | | | Draft agreement reflecting legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 2581 | | 10/04/2019 15:56 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 2583 | | 10/05/2019 00:08 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2585 | | 10/05/2019 17:30 | | | Presentation containing and reflecting legal advice of Jeffrey Lin* regarding privacy issues. | Attorney Client Communication | | | |
| 2588 | | 10/07/2019 16:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2589 | | 10/07/2019 17:26 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 2590 | | 10/07/2019 19:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 31 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2597 | | 10/09/2019 02:51 | | | Email containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 2608 | | 10/09/2019 20:32 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2609 | | 10/09/2019 20:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | This communication was shared with adsreg-stakeholders@google.com, a limited distribution, team-specific mailing list that is intended for Ads Privacy Regulatory stakeholders (including Legal, Engineering, Product Management). Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 2612 | | 10/09/2019 21:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2613 | | 10/09/2019 21:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 2614 | | 10/09/2019 21:43 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 2615 | | 10/09/2019 22:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2616 | | 10/09/2019 22:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2617 | | 10/09/2019 22:41 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2620 | | 10/09/2019 23:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2623 | | 10/10/2019 00:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2631 | | 10/10/2019 16:45 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 2633 | | 10/10/2019 17:10 | | | Email seeking, containing and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 2634 | | 10/10/2019 17:16 | | | Email seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2635 | | 10/10/2019 18:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2636 | | 10/10/2019 18:10 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2638 | | 10/10/2019 19:22 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2653 | | 10/11/2019 18:45 | | | Email seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | | | |
| 2658 | | 10/11/2019 21:15 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2668 | | 10/15/2019 01:58 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2683 | | 10/16/2019 12:35 | | | Presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2688 | | 10/16/2019 17:10 | | | Email reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2696 | | 10/17/2019 18:37 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 32 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2704 | | 10/18/2019 15:34 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 2705 | | 10/18/2019 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2709 | | 10/18/2019 17:52 | | | Draft agreement seeking and containing legal advice of Oliver Zee* regarding contractual issues. | Attorney Client Communication | | | |
| 2720 | | 10/21/2019 15:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2721 | | 10/21/2019 15:52 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 2724 | | 10/21/2019 19:18 | | | Email seeking legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | | | |
| 2727 | | 10/21/2019 23:34 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document reflects follow up to a discussion with Google's legal team regarding legal advice. | |
| 2728 | | 10/22/2019 00:53 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2729 | | 10/22/2019 00:53 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2730 | | 10/22/2019 01:08 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 2731 | | 10/22/2019 01:15 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2740 | | 10/22/2019 21:04 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 2742 | | 10/22/2019 23:08 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2743 | | 10/22/2019 23:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2750 | | 10/23/2019 18:22 | | | Email containing and reflecting legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | | | |
| 2753 | | 10/23/2019 19:57 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2755 | | 10/23/2019 22:37 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2756 | | 10/23/2019 22:37 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2758 | | 10/23/2019 23:20 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2759 | | 10/23/2019 23:27 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2760 | | 10/24/2019 00:31 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2761 | | 10/24/2019 00:31 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2762 | | 10/24/2019 01:01 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2763 | | 10/24/2019 01:01 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 2764 | | 10/24/2019 02:58 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 33 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2769 | | 10/24/2019 12:36 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2770 | | 10/24/2019 15:21 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2771 | | 10/24/2019 15:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2775 | | 10/24/2019 19:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2776 | | 10/24/2019 22:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2777 | | 10/24/2019 22:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2780 | | 10/25/2019 00:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2781 | | 10/25/2019 00:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2782 | | 10/25/2019 00:32 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 2783 | | 10/25/2019 01:22 | | | Memorandum seeking and reflecting legal advice of Ben Jones* regarding regulatory issues. | Attorney Client Communication | | | |
| 2784 | | 10/25/2019 01:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2785 | | 10/25/2019 01:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2786 | | 10/25/2019 01:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2787 | | 10/25/2019 03:38 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 2790 | | 10/25/2019 12:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2793 | | 10/25/2019 13:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2794 | | 10/25/2019 13:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2795 | | 10/25/2019 13:50 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2796 | | 10/25/2019 13:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2797 | | 10/25/2019 13:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2798 | | 10/25/2019 14:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2799 | | 10/25/2019 16:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2800 | | 10/25/2019 16:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2801 | | 10/25/2019 16:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2802 | | 10/25/2019 16:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2803 | | 10/25/2019 16:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2804 | | 10/25/2019 18:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 34 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2805 | | 10/25/2019 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2806 | | 10/25/2019 18:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2825 | | 10/29/2019 22:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2835 | | 10/30/2019 15:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2838 | | 10/30/2019 15:15 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2840 | | 10/30/2019 15:30 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2847 | | 10/30/2019 20:00 | | | Notes containing and reflecting legal advice of Struan Robertson* regarding policy compliance. | Attorney Client Communication | | | |
| 2848 | | 10/30/2019 20:37 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2849 | | 10/30/2019 21:14 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 2850 | | 10/30/2019 21:14 | | | Email seeking legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | | | |
| 2855 | | 10/30/2019 22:56 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2856 | | 10/30/2019 23:57 | | | Presentation seeking and reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 2857 | | 10/31/2019 00:23 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2864 | | 10/31/2019 16:06 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2866 | | 10/31/2019 17:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2869 | | 10/31/2019 17:51 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2872 | | 10/31/2019 19:35 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2875 | | 11/01/2019 13:05 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2876 | | 11/01/2019 13:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2877 | | 11/01/2019 14:13 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2878 | | 11/01/2019 14:54 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2880 | | 11/01/2019 15:19 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2881 | | 11/01/2019 16:38 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2882 | | 11/01/2019 17:21 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2884 | | 11/01/2019 17:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2885 | | 11/01/2019 20:07 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2888 | | 11/02/2019 00:15 | | | Memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 2893 | | 11/05/2019 04:05 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 35 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2906 | | 11/07/2019 19:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2907 | | 11/07/2019 21:40 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2915 | | 11/08/2019 18:06 | | | Memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 2923 | | 11/11/2019 11:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2929 | | 11/11/2019 13:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2939 | | 11/11/2019 16:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 2946 | | 11/11/2019 21:49 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with pwg-display@google.com, a limited distribution, team-specific mailing list that is intended for the PWG Display team. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to develop and act upon the legal advice sought and reflected therein. |
| 2949 | | 11/12/2019 02:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2953 | | 11/12/2019 14:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2957 | | 11/12/2019 17:42 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2965 | | 11/13/2019 03:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2968 | | 11/13/2019 18:36 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2969 | | 11/13/2019 18:37 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | |
| 2970 | | 11/13/2019 18:47 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 2972 | | 11/14/2019 12:26 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2973 | | 11/14/2019 14:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2974 | | 11/14/2019 15:14 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2976 | | 11/14/2019 17:39 | | | Draft memorandum reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 2981 | | 11/16/2019 00:24 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2983 | | 11/18/2019 17:39 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2987 | | 11/19/2019 01:20 | | | Memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 2988 | | 11/19/2019 05:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 2990 | | 11/19/2019 12:35 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2994 | | 11/19/2019 15:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2996 | | 11/19/2019 15:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2997 | | 11/19/2019 15:27 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-1   Filed 05/19/23   Page 36 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 2998 | | 11/19/2019 15:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 2999 | | 11/19/2019 15:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3002 | | 11/19/2019 16:50 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3003 | | 11/19/2019 16:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3005 | | 11/19/2019 17:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3008 | | 11/19/2019 18:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3009 | | 11/19/2019 18:19 | | | Email seeking legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 3010 | | 11/19/2019 18:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3013 | | 11/19/2019 19:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3015 | | 11/19/2019 19:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3016 | | 11/19/2019 19:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3017 | | 11/19/2019 19:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3019 | | 11/19/2019 21:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3022 | | 11/20/2019 01:29 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 3024 | | 11/20/2019 05:51 | | | Email seeking, containing and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 3033 | | 11/20/2019 14:59 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3038 | GOOG-HEWT-00302630 | 11/20/2019 16:55 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | This communication was shared with drx-jedi-eng@google.com, a limited distribution, project-specific mailing list that is intended for feature requests, bugs, and code reviews relating to external exchanges bidding in AdX. This communication was shared with jedi-meetingnotes@google.com, a limited distribution, project-specific mailing list that is intended for discussions relating to external exchanges bidding in AdX. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 3041 | GOOG-HEWT-00309915 | 11/20/2019 16:55 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. This document reflects preparation for a discussion with Google's legal team regarding legal advice. | This communication was shared with drx-jedi-eng@google.com, a limited distribution, project-specific mailing list that is intended for feature requests, bugs, and code reviews relating to external exchanges bidding in AdX. This communication was shared with jedi-meetingnotes@google.com, a limited distribution, project-specific mailing list that is intended for discussions relating to external exchanges bidding in AdX. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 3043 | | 11/20/2019 17:30 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3052 | | 11/21/2019 00:58 | | | Draft presentation seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | | | |
| 3069 | | 11/22/2019 16:56 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 3070 | | 11/22/2019 16:56 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 3071 | | 11/22/2019 17:27 | | | Email seeking and containing legal advice of Oliver Bethell* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 37 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3076 | | 11/23/2019 01:14 | | | Email containing legal advice of Oliver Bethell* regarding privacy issues. | Attorney Client Communication | | | |
| 3077 | | 11/23/2019 01:37 | | | Draft memorandum containing and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 3081 | | 11/25/2019 01:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3082 | | 11/25/2019 01:50 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3083 | | 11/25/2019 01:50 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3084 | | 11/25/2019 01:50 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3102 | | 12/01/2019 01:58 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3103 | | 12/01/2019 02:06 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3104 | | 12/01/2019 02:06 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3105 | | 12/01/2019 02:06 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3106 | | 12/01/2019 02:35 | | | Email containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3107 | | 12/01/2019 02:35 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3108 | | 12/02/2019 01:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3112 | | 12/02/2019 11:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3115 | | 12/02/2019 13:57 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 3116 | | 12/02/2019 14:12 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3121 | | 12/02/2019 20:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3128 | | 12/03/2019 15:12 | | | Draft agreement containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | | | |
| 3130 | | 12/03/2019 21:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3132 | | 12/03/2019 23:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3134 | | 12/04/2019 01:15 | | | Presentation seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 3135 | | 12/04/2019 13:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3137 | GOOG-HEWT-00302712.R | 12/04/2019 16:40 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. This document reflects preparation for a discussion with Google's legal team regarding legal advice. | This communication was shared with drx-jedi-eng@google.com, a limited distribution, project-specific mailing list that is intended for feature requests, bugs, and code reviews relating to external exchanges bidding in AdX. This communication was shared with jedi-meetingnotes@google.com, a limited distribution, project-specific mailing list that is intended for discussions relating to external exchanges bidding in AdX. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 38 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3140 | GOOG-HEWT-00237107 | 12/04/2019 16:40 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | This communication was shared with drx-jedi-eng@google.com, a limited distribution, project-specific mailing list that is intended for feature requests, bugs, and code reviews relating to external exchanges bidding in AdX. This communication was shared with jedi-meetingnotes@google.com, a limited distribution, project-specific mailing list that is intended for discussions relating to external exchanges bidding in AdX. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 3152 | | 12/07/2019 01:25 | | | Presentation reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | | | |
| 3153 | | 12/08/2019 15:15 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3155 | | 12/09/2019 00:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3157 | | 12/09/2019 15:07 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3162 | | 12/09/2019 22:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3174 | | 12/11/2019 01:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3183 | | 12/11/2019 14:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3185 | | 12/11/2019 15:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3186 | | 12/11/2019 15:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3189 | | 12/11/2019 19:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3190 | | 12/11/2019 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3191 | | 12/11/2019 22:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3193 | | 12/12/2019 13:35 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3200 | | 12/13/2019 02:54 | | | Presentation reflecting legal advice of William Malcolm* regarding regulatory issues. | Attorney Client Communication | | | |
| 3206 | | 12/13/2019 18:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3212 | | 12/16/2019 13:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3218 | | 12/16/2019 20:47 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3219 | | 12/16/2019 22:02 | | | Draft memorandum containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 3221 | | 12/17/2019 01:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3225 | | 12/17/2019 16:06 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 3228 | | 12/17/2019 19:09 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 3231 | GOOG-HEWT-00113297 | 12/18/2019 15:37 | | | Email containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 3236 | | 12/19/2019 15:09 | | | Memorandum seeking and containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | | | |
| 3238 | | 12/19/2019 19:40 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | | | |
| 3240 | | 12/20/2019 17:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 39 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3241 | | 12/20/2019 19:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3243 | | 12/23/2019 17:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3247 | | 12/30/2019 15:50 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3248 | | 12/30/2019 16:32 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3250 | | 01/02/2020 16:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3251 | | 01/02/2020 17:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3252 | | 01/02/2020 17:33 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3253 | | 01/02/2020 17:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3254 | | 01/02/2020 18:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3258 | | 01/07/2020 15:22 | | | Spreadsheet seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 3261 | | 01/08/2020 16:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3268 | | 01/11/2020 05:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3270 | | 01/13/2020 15:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 3278 | | 01/14/2020 13:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3279 | | 01/14/2020 16:27 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 3303 | | 01/17/2020 17:25 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3321 | | 01/23/2020 04:28 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3324 | GOOG-HEWT-00310314 | 01/23/2020 15:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted | | |
| 3330 | | 01/24/2020 18:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3354 | | 01/27/2020 17:53 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3380 | | 01/29/2020 20:03 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 3392 | | 01/30/2020 18:09 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 3394 | | 01/31/2020 17:04 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 3395 | | 01/31/2020 17:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3397 | | 01/31/2020 21:18 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3398 | | 01/31/2020 22:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3406 | | 02/03/2020 16:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR
Case 4:21-cv-02155-YGR   Document 522-2   Filed 05/19/23   Page 40 of 125
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3409 | | 02/03/2020 17:57 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3419 | | 02/04/2020 21:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3422 | GOOG-HEWT-00113755 | 02/05/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted | | |
| 3424 | | 02/05/2020 19:15 | | | Email containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 3431 | | 02/06/2020 18:42 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | | | |
| 3433 | | 02/06/2020 19:17 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | | | |
| 3435 | | 02/06/2020 19:43 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | | | |
| 3436 | | 02/06/2020 19:50 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | | | |
| 3437 | | 02/06/2020 20:55 | | | Email seeking and containing legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | | | |
| 3452 | | 02/09/2020 15:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3455 | | 02/10/2020 14:03 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3456 | | 02/10/2020 14:17 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3458 | | 02/10/2020 17:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3467 | | 02/11/2020 07:16 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3468 | | 02/11/2020 07:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3471 | | 02/11/2020 12:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3472 | | 02/11/2020 14:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3473 | | 02/11/2020 14:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3474 | | 02/11/2020 15:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3476 | | 02/11/2020 15:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3486 | | 02/12/2020 13:44 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 3488 | | 02/12/2020 15:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3492 | | 02/12/2020 21:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3498 | | 02/13/2020 19:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3499 | | 02/13/2020 19:59 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 3500 | | 02/13/2020 20:02 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3501 | | 02/13/2020 20:05 | | | Draft spreadsheet seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 3505 | | 02/14/2020 17:09 | | | Draft memorandum reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 41 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3511 | | 02/17/2020 16:01 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3518 | | 02/18/2020 17:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3521 | | 02/18/2020 18:58 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3533 | | 02/19/2020 17:01 | | | Presentation seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 3554 | | 02/24/2020 11:05 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3560 | | 02/24/2020 19:00 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | | | This communication was shared with drx-rtb-nyc@google.com, a limited distribution, team-specific mailing list that is intended for the DRX team working on Real-Time Bidding.<br>This communication was shared with drx-fe-buyside-eng@google.com, a limited distribution, team-specific mailing list that is intended for the AdX FE Buyside scrum team. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 3566 | | 02/25/2020 19:03 | | | Memorandum containing and reflecting legal advice of Tim Taylor* regarding privacy issues. | Attorney Client Communication | | | |
| 3596 | | 02/27/2020 22:07 | | | Email containing legal advice of Uchech Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3603 | | 02/28/2020 13:47 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3611 | | 02/28/2020 15:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3612 | | 02/28/2020 15:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3615 | | 02/28/2020 16:04 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3622 | | 02/28/2020 23:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3624 | | 02/29/2020 14:14 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3654 | | 03/02/2020 21:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3658 | | 03/03/2020 01:08 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 3659 | | 03/03/2020 01:08 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 3682 | | 03/04/2020 15:11 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3690 | | 03/04/2020 22:48 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 3696 | | 03/05/2020 19:16 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3697 | | 03/05/2020 19:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3699 | | 03/05/2020 20:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3700 | | 03/05/2020 20:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3704 | | 03/05/2020 23:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3705 | | 03/05/2020 23:38 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3706 | | 03/05/2020 23:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 42 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3707 | | 03/05/2020 23:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3713 | | 03/06/2020 16:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3714 | | 03/06/2020 16:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3715 | | 03/06/2020 17:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3716 | | 03/06/2020 17:06 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3717 | | 03/06/2020 17:11 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3718 | | 03/06/2020 17:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3724 | | 03/09/2020 01:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3734 | | 03/11/2020 16:38 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3736 | | 03/12/2020 10:51 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3738 | | 03/12/2020 12:44 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 3740 | | 03/12/2020 15:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3749 | | 03/13/2020 17:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3763 | | 03/17/2020 14:22 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3764 | | 03/17/2020 17:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3768 | | 03/18/2020 03:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3769 | | 03/18/2020 12:36 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3770 | | 03/18/2020 12:36 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3774 | | 03/18/2020 17:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3775 | | 03/18/2020 18:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3776 | | 03/18/2020 18:09 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3778 | | 03/18/2020 20:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3780 | | 03/18/2020 21:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3782 | | 03/19/2020 00:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3791 | | 03/19/2020 05:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3793 | | 03/19/2020 06:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 43 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3795 | | 03/19/2020 10:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3796 | | 03/19/2020 10:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3799 | | 03/19/2020 12:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3806 | | 03/19/2020 21:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3810 | | 03/20/2020 14:23 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3812 | | 03/20/2020 16:43 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3816 | | 03/20/2020 21:58 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3817 | | 03/20/2020 21:58 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3823 | | 03/23/2020 17:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3824 | | 03/23/2020 17:31 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3825 | | 03/23/2020 17:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3826 | | 03/23/2020 18:23 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3827 | | 03/23/2020 18:23 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3828 | | 03/23/2020 18:28 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3830 | | 03/23/2020 19:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3831 | | 03/23/2020 19:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3833 | | 03/23/2020 20:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3834 | | 03/23/2020 20:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3835 | | 03/23/2020 20:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3836 | | 03/23/2020 21:26 | | | Email seeking legal advice of Tom O'Flynn* regarding policy compliance. | Attorney Client Communication | | | |
| 3837 | | 03/23/2020 21:26 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 3838 | | 03/23/2020 21:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3839 | | 03/23/2020 21:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3840 | | 03/23/2020 21:33 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 3841 | | 03/23/2020 21:33 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 3842 | | 03/23/2020 21:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 44 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3843 | | 03/23/2020 21:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3844 | | 03/23/2020 21:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3845 | | 03/23/2020 21:50 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 3846 | | 03/23/2020 21:50 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 3847 | | 03/23/2020 22:08 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3848 | | 03/23/2020 22:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3857 | | 03/24/2020 02:35 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3858 | | 03/24/2020 02:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3861 | | 03/24/2020 11:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3862 | | 03/24/2020 11:34 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3863 | | 03/24/2020 11:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3865 | | 03/24/2020 13:19 | | | Draft presentation reflecting legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 3874 | | 03/25/2020 14:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3875 | | 03/25/2020 17:57 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3879 | | 03/26/2020 02:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3880 | | 03/26/2020 02:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 3882 | | 03/26/2020 16:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3883 | | 03/26/2020 17:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3884 | | 03/26/2020 19:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3885 | | 03/26/2020 19:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3886 | | 03/26/2020 19:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3887 | | 03/26/2020 20:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3888 | | 03/26/2020 20:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3889 | | 03/26/2020 20:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3890 | | 03/26/2020 21:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3895 | | 03/29/2020 22:00 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 3896 | | 03/29/2020 23:29 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 45 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3899 | | 03/30/2020 12:48 | | | Email seeking and containing legal advice of Struan Roberton* regarding privacy issues. | Attorney Client Communication | | | |
| 3900 | | 03/30/2020 13:08 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 3902 | | 03/30/2020 15:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3904 | | 03/30/2020 15:49 | | | Email seeking and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 3911 | | 03/31/2020 15:17 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3912 | | 03/31/2020 16:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3913 | | 03/31/2020 16:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3914 | | 03/31/2020 16:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3915 | | 03/31/2020 16:37 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3916 | | 03/31/2020 16:37 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3917 | | 03/31/2020 16:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3918 | | 03/31/2020 17:25 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3919 | | 03/31/2020 17:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3920 | | 03/31/2020 18:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3921 | | 03/31/2020 18:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3923 | | 03/31/2020 19:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3924 | | 03/31/2020 19:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3925 | | 03/31/2020 19:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3940 | | 04/01/2020 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3941 | | 04/01/2020 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3956 | | 04/01/2020 22:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 3957 | | 04/01/2020 22:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3958 | | 04/01/2020 22:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3959 | | 04/01/2020 22:16 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3960 | | 04/02/2020 11:46 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3966 | | 04/02/2020 16:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 46 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3972 | | 04/03/2020 21:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.<br><br>This document reflects follow up to a discussion with Google's legal team regarding legal advice.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 3975 | | 04/03/2020 21:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.<br><br>This document reflects follow up to a discussion with Google's legal team regarding legal advice.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 3977 | | 04/03/2020 22:53 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.<br><br>This document reflects follow up to a discussion with Google's legal team regarding legal advice.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 3978 | | 04/03/2020 22:58 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.<br><br>This document reflects follow up to a discussion with Google's legal team regarding legal advice.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 3981 | | 04/05/2020 16:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 3982 | | 04/06/2020 12:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 3984 | GOOG-HEWT-00458642 | 04/06/2020 13:37 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted | | |
| 3985 | | 04/06/2020 13:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3986 | | 04/06/2020 13:59 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3087 | | 04/06/2020 14:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3988 | | 04/06/2020 15:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3989 | | 04/06/2020 15:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3990 | | 04/06/2020 15:02 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 3992 | | 04/06/2020 15:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3993 | | 04/06/2020 16:29 | | | Email seeking and containing legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR – Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 47 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 3996 | | 04/06/2020 19:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3997 | | 04/06/2020 19:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3998 | | 04/06/2020 19:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 3999 | | 04/06/2020 19:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4000 | | 04/06/2020 19:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4004 | | 04/06/2020 20:16 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4006 | | 04/06/2020 20:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4007 | | 04/06/2020 21:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4009 | | 04/06/2020 22:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4010 | | 04/06/2020 22:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4011 | | 04/06/2020 22:41 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4012 | | 04/07/2020 00:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4015 | | 04/07/2020 11:39 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4016 | | 04/07/2020 11:42 | | | Email containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4018 | | 04/07/2020 12:57 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4020 | | 04/07/2020 13:22 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4021 | | 04/07/2020 13:22 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4022 | | 04/07/2020 13:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4023 | | 04/07/2020 13:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4025 | | 04/07/2020 14:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4026 | | 04/07/2020 14:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4030 | | 04/07/2020 16:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4032 | | 04/07/2020 19:08 | | | Email seeking and containing legal advice of Struan Roberston* regarding privacy issues. | Attorney Client Communication | | | |
| 4033 | | 04/07/2020 20:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4035 | | 04/07/2020 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4036 | | 04/07/2020 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4038 | | 04/08/2020 01:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 48 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4039 | | 04/08/2020 05:47 | | | Draft presentation seeking legal advice of Jessica Gan Lee* regarding privacy issues. | Attorney Client Communication | | | |
| 4041 | | 04/08/2020 12:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4042 | | 04/08/2020 12:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4044 | | 04/08/2020 13:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4046 | | 04/08/2020 14:07 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4053 | | 04/08/2020 17:24 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4054 | | 04/08/2020 17:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4059 | | 04/09/2020 02:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4061 | | 04/09/2020 02:55 | | | Email seeking legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | | | This communication was shared by ariane-noreply@google.com, and available information suggests this account was used to generate outgoing notifications from Google's Ariane (Launch) system,a platform for management, review, and approval of Google product launches. Disclosure from this list did not break confidentiality because the sender of this communication needed to share the information in order to provide the legal advice sought and reflected therein. |
| 4065 | | 04/09/2020 03:56 | | | Email seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 4066 | | 04/09/2020 04:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4067 | | 04/09/2020 04:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4071 | | 04/09/2020 11:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4076 | | 04/09/2020 13:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4077 | | 04/09/2020 13:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4082 | | 04/09/2020 15:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4083 | | 04/09/2020 16:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4084 | | 04/09/2020 17:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4089 | | 04/10/2020 02:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4093 | | 04/10/2020 04:22 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4094 | | 04/10/2020 04:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4095 | | 04/10/2020 04:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4098 | | 04/10/2020 12:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4099 | | 04/10/2020 12:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4100 | | 04/10/2020 12:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4101 | | 04/10/2020 13:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 49 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4102 | | 04/10/2020 13:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4103 | | 04/10/2020 13:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4105 | | 04/10/2020 13:17 | | | Email seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 4106 | | 04/10/2020 13:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4108 | | 04/10/2020 14:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4109 | | 04/10/2020 16:22 | | | Notes seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 4110 | | 04/10/2020 17:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4112 | | 04/13/2020 12:47 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4115 | | 04/13/2020 14:16 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4125 | | 04/14/2020 13:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4126 | | 04/14/2020 13:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4127 | | 04/14/2020 13:19 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4128 | | 04/14/2020 14:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4129 | | 04/14/2020 14:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4130 | | 04/14/2020 14:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4133 | | 04/14/2020 14:50 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4136 | | 04/14/2020 17:22 | | | Notes seeking and containing legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | | | |
| 4142 | | 04/15/2020 12:48 | | | Draft presentation seeking and containing legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 4144 | | 04/15/2020 18:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4145 | | 04/15/2020 18:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4148 | | 04/15/2020 20:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4149 | | 04/15/2020 20:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4150 | | 04/15/2020 21:03 | | | Draft presentation seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4153 | | 04/16/2020 00:28 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4155 | | 04/16/2020 05:05 | | | Email seeking legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | | | |
| 4159 | | 04/16/2020 13:45 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-3 Filed 05/19/23 Page 50 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4160 | | 04/16/2020 13:46 | | | Email prepared at the direction and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 4161 | | 04/16/2020 13:46 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 4162 | | 04/16/2020 17:03 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4163 | | 04/16/2020 17:03 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4166 | | 04/16/2020 18:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4169 | | 04/16/2020 19:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4173 | | 04/16/2020 20:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4176 | | 04/16/2020 21:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4180 | | 04/17/2020 05:05 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4181 | | 04/17/2020 05:05 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4182 | | 04/17/2020 05:28 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4183 | | 04/17/2020 05:28 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4184 | | 04/17/2020 05:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4185 | | 04/17/2020 05:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4186 | | 04/17/2020 11:27 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4190 | | 04/17/2020 12:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4191 | | 04/17/2020 13:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4192 | | 04/17/2020 13:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4195 | | 04/17/2020 13:56 | | | Notes seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4199 | | 04/17/2020 15:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4200 | | 04/17/2020 15:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4201 | | 04/17/2020 15:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4208 | | 04/17/2020 19:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4209 | | 04/17/2020 20:40 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4211 | | 04/17/2020 21:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 51 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4212 | | 04/17/2020 21:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4215 | | 04/19/2020 12:47 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 4216 | | 04/19/2020 12:52 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 4217 | | 04/19/2020 15:48 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.<br><br>This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 4221 | | 04/20/2020 11:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4229 | | 04/21/2020 15:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4234 | | 04/21/2020 17:09 | | | Email seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | | | |
| 4235 | | 04/21/2020 17:09 | | | Email seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | | | |
| 4250 | | 04/21/2020 23:44 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4251 | | 04/21/2020 23:44 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4255 | | 04/22/2020 00:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.<br><br>This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 4257 | | 04/22/2020 00:30 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4258 | | 04/22/2020 00:42 | | | Email reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4259 | | 04/22/2020 01:31 | | | Email seeking and containing legal advice of Oliver Zee * regarding privacy issues. | Attorney Client Communication | | | |
| 4260 | | 04/22/2020 01:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4261 | | 04/22/2020 01:31 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4262 | | 04/22/2020 02:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4263 | | 04/22/2020 02:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4264 | | 04/22/2020 02:24 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4265 | | 04/22/2020 02:29 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 52 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4267 | | 04/22/2020 11:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4268 | | 04/22/2020 11:48 | | | Email seeking and containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | | | |
| 4269 | | 04/22/2020 11:48 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | | | |
| 4280 | | 04/22/2020 18:38 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4282 | | 04/22/2020 18:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4292 | | 04/22/2020 21:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4294 | | 04/22/2020 21:33 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4295 | | 04/22/2020 21:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4297 | | 04/22/2020 23:11 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4299 | | 04/23/2020 11:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4300 | | 04/23/2020 13:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4302 | | 04/23/2020 15:05 | | | Email seeking and containing legal advice of Shivram Sankar* regarding contractual issues. | Attorney Client Communication | | | |
| 4305 | | 04/23/2020 19:17 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4311 | | 04/23/2020 22:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4312 | | 04/23/2020 22:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4313 | | 04/23/2020 22:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4314 | | 04/23/2020 22:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4319 | | 04/24/2020 12:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4320 | | 04/24/2020 12:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4323 | | 04/24/2020 17:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4331 | | 04/24/2020 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4332 | | 04/24/2020 20:04 | | | Email seeking and containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | | | |
| 4333 | | 04/24/2020 20:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4335 | | 04/24/2020 20:18 | | | Email seeking and containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | | | |
| 4336 | | 04/24/2020 21:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4337 | | 04/24/2020 21:35 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | | | |
| 4338 | | 04/24/2020 21:35 | | | Email containing legal advice of Oliver Zee* regarding regulatory issues. | Attorney Client Communication | | | |
| 4339 | | 04/25/2020 18:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 53 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4340 | | 04/25/2020 18:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4341 | | 04/25/2020 18:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4352 | | 04/27/2020 18:09 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4354 | GOOG-HEWT-00192637 | 04/27/2020 18:35 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted | | |
| 4355 | | 04/27/2020 18:35 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4356 | | 04/27/2020 19:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4357 | | 04/27/2020 19:24 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4358 | | 04/27/2020 19:33 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4360 | | 04/27/2020 19:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4361 | | 04/27/2020 20:02 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4362 | | 04/27/2020 20:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4366 | | 04/27/2020 22:47 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4367 | | 04/28/2020 13:37 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4368 | | 04/28/2020 13:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4376 | | 04/28/2020 20:27 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4382 | | 04/29/2020 04:28 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4383 | | 04/29/2020 05:50 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4386 | | 04/29/2020 13:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4387 | | 04/29/2020 13:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4388 | | 04/29/2020 13:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4389 | | 04/29/2020 13:28 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4390 | | 04/29/2020 13:31 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4391 | | 04/29/2020 13:31 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4392 | | 04/29/2020 13:41 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4395 | | 04/29/2020 14:20 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4396 | | 04/29/2020 14:32 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4397 | | 04/29/2020 14:32 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 54 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4399 | | 04/29/2020 14:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4400 | | 04/29/2020 14:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4401 | | 04/29/2020 14:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4402 | | 04/29/2020 14:47 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4404 | | 04/29/2020 15:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4405 | | 04/29/2020 16:42 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4412 | | 04/29/2020 22:35 | | | Draft presentation containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4413 | | 04/30/2020 00:44 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4414 | | 04/30/2020 00:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4415 | | 04/30/2020 00:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4417 | | 04/30/2020 04:50 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4418 | | 04/30/2020 04:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4419 | | 04/30/2020 04:54 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4420 | | 04/30/2020 04:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4421 | | 04/30/2020 04:54 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4422 | | 04/30/2020 04:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4425 | | 04/30/2020 12:53 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4426 | | 04/30/2020 12:53 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4429 | | 04/30/2020 14:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4430 | | 04/30/2020 14:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4431 | | 04/30/2020 14:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4433 | | 04/30/2020 16:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4435 | | 04/30/2020 16:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4439 | | 04/30/2020 19:03 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4440 | | 04/30/2020 19:03 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4441 | | 04/30/2020 19:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 55 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4442 | | 04/30/2020 19:18 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4443 | | 04/30/2020 19:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4444 | | 04/30/2020 19:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4448 | | 04/30/2020 20:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4449 | | 04/30/2020 20:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4452 | | 04/30/2020 20:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4454 | | 04/30/2020 20:57 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 4455 | | 04/30/2020 21:07 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4456 | | 04/30/2020 21:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4457 | | 04/30/2020 21:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4459 | | 04/30/2020 21:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4460 | | 04/30/2020 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4466 | | 05/01/2020 13:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4467 | | 05/01/2020 13:41 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4468 | | 05/01/2020 13:41 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4469 | | 05/01/2020 13:46 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4470 | | 05/01/2020 13:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4471 | | 05/01/2020 13:56 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4472 | | 05/01/2020 13:56 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4473 | | 05/01/2020 13:56 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4484 | | 05/01/2020 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4485 | | 05/01/2020 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4486 | | 05/01/2020 15:41 | | | Email seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | | | |
| 4487 | | 05/01/2020 15:41 | | | Email seeking and containing legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | | | |
| 4488 | | 05/01/2020 15:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4489 | | 05/01/2020 15:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4490 | | 05/01/2020 18:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 56 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4491 | | 05/01/2020 18:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4494 | | 05/01/2020 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4496 | | 05/01/2020 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4511 | | 05/04/2020 23:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4512 | | 05/05/2020 03:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4513 | | 05/05/2020 06:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4514 | | 05/05/2020 06:18 | | | Email seeking legal advice of Emily Garber* regarding privacy issues. | Attorney Client Communication | | | |
| 4515 | | 05/05/2020 07:38 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4519 | | 05/05/2020 13:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4520 | | 05/05/2020 13:46 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4521 | | 05/05/2020 14:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4522 | | 05/05/2020 14:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4523 | | 05/05/2020 14:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4535 | | 05/05/2020 23:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4536 | | 05/05/2020 23:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4537 | | 05/06/2020 00:43 | | | Presentation reflecting legal advice of Ben Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 4539 | | 05/06/2020 11:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4543 | | 05/06/2020 15:30 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4547 | | 05/06/2020 16:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4548 | | 05/06/2020 16:03 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding regulatory issues. | Attorney Client Communication | | | |
| 4549 | | 05/06/2020 16:18 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4550 | | 05/06/2020 16:18 | | | Email seeking and containing legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | | | |
| 4553 | | 05/06/2020 19:20 | | | Email seeking and containing legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | | | |
| 4554 | | 05/06/2020 19:20 | | | Email seeking and containing legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | | | |
| 4555 | | 05/06/2020 20:03 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | | | |
| 4556 | | 05/06/2020 20:03 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | | | |
| 4557 | | 05/06/2020 20:12 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4558 | | 05/06/2020 20:36 | | | Draft memorandum seeking and reflecting legal advice of Jenny Rosen* regarding regulatory issues. | Attorney Client Communication | | | |
| 4562 | | 05/07/2020 00:56 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 57 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4563 | | 05/07/2020 05:34 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding privacy issues. | Attorney Client Communication | | | |
| 4564 | | 05/07/2020 05:34 | | | Email seeking, containing and reflecting legal advice of Vik Thomas* regarding policy compliance. | Attorney Client Communication | | | |
| 4569 | | 05/07/2020 17:22 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4576 | | 05/08/2020 03:22 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4582 | | 05/08/2020 17:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4584 | | 05/08/2020 18:01 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4589 | | 05/09/2020 18:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4591 | | 05/11/2020 01:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4600 | | 05/11/2020 17:49 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4601 | | 05/11/2020 18:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4617 | | 05/13/2020 00:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4618 | | 05/13/2020 00:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4623 | | 05/14/2020 01:00 | | | Email seeking and containing legal advice of Ucehchi Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4624 | | 05/14/2020 01:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4625 | | 05/14/2020 01:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4626 | | 05/14/2020 01:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4627 | | 05/14/2020 01:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4628 | | 05/14/2020 01:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4629 | | 05/14/2020 01:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4630 | | 05/14/2020 01:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4631 | | 05/14/2020 01:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4632 | | 05/14/2020 02:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4633 | | 05/14/2020 02:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4634 | | 05/14/2020 03:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4635 | | 05/14/2020 03:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4637 | | 05/14/2020 11:19 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 58 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4639 | | 05/14/2020 11:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4642 | | 05/14/2020 13:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4643 | | 05/14/2020 13:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4647 | | 05/14/2020 17:10 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 4648 | | 05/14/2020 17:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4649 | | 05/14/2020 17:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4653 | | 05/14/2020 23:23 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 4654 | | 05/14/2020 23:23 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 4655 | | 05/15/2020 00:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4656 | | 05/15/2020 00:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4657 | | 05/15/2020 00:09 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4658 | | 05/15/2020 00:09 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4664 | | 05/15/2020 13:42 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4667 | | 05/15/2020 18:04 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4668 | | 05/15/2020 20:59 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4669 | | 05/15/2020 21:29 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4670 | | 05/15/2020 21:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4675 | | 05/18/2020 14:49 | | | Memorandum reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4682 | | 05/18/2020 22:04 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4684 | | 05/18/2020 23:26 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4685 | | 05/19/2020 03:39 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4686 | | 05/19/2020 03:46 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4687 | | 05/19/2020 04:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4688 | | 05/19/2020 04:26 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4696 | | 05/19/2020 23:02 | | | Draft presentation seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4702 | | 05/20/2020 14:22 | | | Presentation seeking and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 4716 | | 05/21/2020 18:06 | | | Email seeking, containing and reflecting legal advice of Jenny Rosen* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR – Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 59 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4725 | | 05/27/2020 14:58 | | | Email seeking legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 4734 | | 05/28/2020 02:53 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4747 | | 06/01/2020 22:57 | | | Presentation containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4766 | | 06/04/2020 00:43 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author  indicates that the legal advice came from Google's legal team.

This document reflects follow up to a discussion with Google's legal team regarding legal advice.

This document contains a description of legal advice provided by Google's legal team. | |
| 4769 | | 06/04/2020 13:08 | | | Email containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 4772 | | 06/05/2020 12:53 | | | Draft memorandum seeking legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 4773 | | 06/05/2020 14:35 | | | Email reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 4776 | | 06/08/2020 14:43 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4778 | | 06/08/2020 14:58 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4779 | | 06/08/2020 15:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4781 | | 06/08/2020 16:44 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4782 | | 06/08/2020 16:44 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4783 | | 06/08/2020 17:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4784 | | 06/08/2020 18:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4785 | | 06/08/2020 18:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4786 | | 06/08/2020 18:57 | | | Draft presentation seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4787 | | 06/08/2020 20:46 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4790 | | 06/09/2020 03:27 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4791 | | 06/09/2020 03:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4792 | | 06/09/2020 03:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4794 | | 06/09/2020 13:27 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4795 | | 06/09/2020 13:27 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4797 | | 06/09/2020 17:26 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 4804 | | 06/11/2020 14:11 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 4809 | | 06/11/2020 21:01 | | | Email seeking and containing legal advice of Ella van den Brink* regarding privacy issues. | Attorney Client Communication | | | |
| 4814 | | 06/12/2020 13:57 | | | Memorandum seeking and containing legal advice of Kawana King* regarding regulatory issues. | Attorney Client Communication | | | |
| 4816 | | 06/12/2020 18:30 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 60 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4819 | | 06/14/2020 21:33 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4822 | | 06/15/2020 14:39 | | | Draft memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 4834 | | 06/16/2020 20:43 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues | Attorney Client Communication | | | |
| 4850 | | 06/18/2020 22:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4853 | | 06/19/2020 14:21 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author  indicates that the legal advice came from Google's legal team. | |
| 4854 | | 06/19/2020 14:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author  indicates that the legal advice came from Google's legal team. | |
| 4856 | | 06/19/2020 14:37 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author  indicates that the legal advice came from Google's legal team. | |
| 4859 | | 06/19/2020 19:08 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4861 | | 06/19/2020 23:34 | | | Email reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | | | |
| 4866 | | 06/22/2020 14:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 4872 | | 06/22/2020 22:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4882 | | 06/24/2020 14:01 | | | Email seeking and reflecting legal advice of Iris Chen* regarding contractual issues. | Attorney Client Communication | | | |
| 4912 | | 07/01/2020 11:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4913 | | 07/01/2020 11:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4914 | | 07/01/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4915 | | 07/01/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4916 | | 07/01/2020 14:21 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4920 | | 07/01/2020 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4921 | | 07/01/2020 18:49 | | | Memorandum reflecting legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | | | |
| 4930 | | 07/03/2020 10:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4931 | | 07/03/2020 10:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4935 | | 07/03/2020 20:38 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4937 | | 07/05/2020 21:58 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 4939 | | 07/06/2020 02:21 | | | Email containing and reflecting legal advice of Joy Su* regarding regulatory issues. | Attorney Client Communication | | | |
| 4940 | | 07/06/2020 15:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4945 | | 07/06/2020 18:10 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 4947 | | 07/06/2020 18:15 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 61 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 4949 | | 07/06/2020 19:19 | | | Memorandum seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 4950 | | 07/06/2020 20:40 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4954 | | 07/07/2020 10:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4962 | | 07/07/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4963 | | 07/07/2020 14:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4968 | | 07/07/2020 18:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4971 | | 07/07/2020 19:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4972 | | 07/07/2020 19:42 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4973 | | 07/07/2020 19:42 | | | Email seeking and containing legal advice of Joy Alexander * regarding privacy issues. | Attorney Client Communication | | | |
| 4977 | | 07/07/2020 20:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4980 | | 07/07/2020 21:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4981 | | 07/07/2020 22:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4983 | | 07/07/2020 23:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4985 | | 07/08/2020 03:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 4986 | | 07/08/2020 04:38 | | | Email seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 4991 | | 07/08/2020 11:26 | | | Email seeking, containing and reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | | | |
| 4992 | | 07/08/2020 11:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4996 | | 07/08/2020 13:00 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4997 | | 07/08/2020 13:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 4998 | | 07/08/2020 13:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5001 | | 07/08/2020 13:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5002 | | 07/08/2020 13:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5005 | | 07/08/2020 14:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5006 | | 07/08/2020 14:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5007 | | 07/08/2020 14:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5008 | | 07/08/2020 14:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5009 | | 07/08/2020 14:54 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 62 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5010 | | 07/08/2020 14:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5015 | | 07/08/2020 18:41 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5018 | | 07/08/2020 23:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5019 | | 07/08/2020 23:38 | | | Email reflecting legal advice of Oliver Bethell * regarding regulatory issues. | Attorney Client Communication | | | |
| 5020 | | 07/08/2020 23:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5021 | | 07/08/2020 23:39 | | | Email seeking, containing and reflecting legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | | | |
| 5022 | | 07/08/2020 23:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5023 | | 07/08/2020 23:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5024 | | 07/09/2020 00:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5025 | | 07/09/2020 00:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5026 | | 07/09/2020 01:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5027 | | 07/09/2020 01:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5028 | | 07/09/2020 02:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5029 | | 07/09/2020 02:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5030 | | 07/09/2020 02:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5031 | | 07/09/2020 03:48 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5032 | | 07/09/2020 03:48 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5033 | | 07/09/2020 03:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5034 | | 07/09/2020 04:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5035 | | 07/09/2020 04:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5036 | | 07/09/2020 04:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5037 | | 07/09/2020 04:49 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5039 | | 07/09/2020 07:59 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 5040 | | 07/09/2020 10:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5041 | | 07/09/2020 10:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5042 | | 07/09/2020 15:17 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 63 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5043 | | 07/09/2020 15:17 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 5045 | | 07/09/2020 15:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5046 | | 07/09/2020 15:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5047 | | 07/09/2020 15:55 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 5049 | | 07/09/2020 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5050 | | 07/09/2020 16:24 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 5053 | | 07/09/2020 19:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5054 | | 07/09/2020 19:51 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5055 | | 07/09/2020 19:51 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5057 | | 07/10/2020 02:42 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5058 | | 07/10/2020 02:42 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5059 | | 07/10/2020 02:59 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5060 | | 07/10/2020 03:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5061 | | 07/10/2020 03:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5062 | | 07/10/2020 03:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5063 | | 07/10/2020 03:27 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5064 | | 07/10/2020 03:27 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5066 | | 07/10/2020 10:34 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5067 | | 07/10/2020 10:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5075 | | 07/10/2020 14:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5076 | | 07/10/2020 14:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5077 | | 07/10/2020 15:45 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 5082 | | 07/10/2020 16:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 5084 | | 07/10/2020 16:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR – Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 64 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5085 | | 07/10/2020 16:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5086 | | 07/10/2020 16:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5093 | | 07/10/2020 19:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5099 | | 07/10/2020 20:38 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 5100 | | 07/10/2020 20:38 | | | Email seeking and containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 5101 | | 07/11/2020 02:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5103 | | 07/11/2020 14:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5104 | | 07/12/2020 16:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5105 | | 07/12/2020 16:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5106 | | 07/12/2020 19:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5107 | | 07/12/2020 19:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5108 | | 07/12/2020 19:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5113 | | 07/13/2020 11:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5114 | | 07/13/2020 11:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5115 | | 07/13/2020 11:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5116 | | 07/13/2020 11:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5122 | | 07/13/2020 21:16 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with ads-gaia-council@google.com, a limited distribution, team-specific mailing list that is intended for executives for all product/engineering proposals, privacy policies/guidance, and/or privacy launch reviews that may be potentially privacy-sensitive across Ads and GBO. This communication was shared with apas-x-steering-privacy@google.com, a limited distribution, project-specific mailing list that is intended for the Ads Privacy & Safety Team's cross-functional privacy steering committee. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 5130 | | 07/14/2020 20:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | This communication was shared by ariane-noreply@google.com, and available information suggests this account was used to generate outgoing notifications from Google's Ariane (Launch) system,a platform for management, review, and approval of Google product launches. This communication was shared with pwg-display-delegate-approvers@google.com, a limited distribution, team-specific mailing list that is intended for the former approval team for privacy non-impacting launches in Ariane for Display Ads. Disclosure from these lists did not break confidentiality because the recipients of this communications needed to know the information in the communications in order to develop and act upon the legal advice sought and reflected therein. |
| 5144 | | 07/15/2020 17:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5154 | | 07/16/2020 15:11 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR – Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 65 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5155 | | 07/16/2020 15:27 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 5157 | | 07/16/2020 18:10 | | | Draft letter seeking and reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 5158 | | 07/16/2020 18:31 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 5160 | | 07/16/2020 19:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5166 | | 07/17/2020 11:23 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 5169 | | 07/17/2020 15:07 | | | Email seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 5176 | | 07/17/2020 19:32 | | | Presentation containing and reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 5177 | | 07/18/2020 22:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5184 | | 07/20/2020 21:34 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 5185 | | 07/20/2020 21:50 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5186 | | 07/20/2020 22:03 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 5187 | | 07/20/2020 23:15 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 5191 | | 07/21/2020 12:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5195 | | 07/21/2020 14:36 | | | Email seeking, containing and reflecting legal advice of Tom O'Flynn* regarding regulatory issues. | Attorney Client Communication | | | |
| 5199 | | 07/21/2020 15:51 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 5201 | | 07/21/2020 18:16 | | | Memorandum reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 5202 | | 07/21/2020 19:55 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 5203 | | 07/21/2020 20:10 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 5204 | | 07/21/2020 20:21 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 5205 | | 07/21/2020 20:27 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 5207 | | 07/21/2020 21:27 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 5208 | | 07/21/2020 21:35 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5209 | | 07/21/2020 23:35 | | | Draft memorandum seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 5211 | | 07/22/2020 12:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5212 | | 07/22/2020 12:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5216 | | 07/22/2020 14:55 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5217 | | 07/22/2020 15:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 66 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5219 | | 07/22/2020 16:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5220 | | 07/22/2020 16:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5221 | | 07/22/2020 17:37 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 5225 | | 07/22/2020 19:18 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 5227 | | 07/22/2020 21:00 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 5228 | | 07/22/2020 21:00 | | | Email seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 5233 | | 07/22/2020 22:44 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 5235 | | 07/22/2020 23:49 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5236 | | 07/22/2020 23:49 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 5242 | | 07/23/2020 16:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5244 | | 07/23/2020 22:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5252 | | 07/24/2020 19:54 | | | Draft press release reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 5265 | | 07/28/2020 04:29 | | | Draft presentation seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 5266 | | 07/28/2020 13:22 | | | Draft letter seeking legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 5285 | | 07/29/2020 13:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5286 | | 07/29/2020 14:47 | | | Memorandum seeking and reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 5287 | | 07/29/2020 15:01 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5288 | | 07/29/2020 15:03 | | | Memorandum seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 5293 | | 07/29/2020 20:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5294 | | 07/29/2020 20:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5295 | | 07/30/2020 02:28 | | | Email seeking and containing legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 5298 | | 07/30/2020 14:57 | | | Memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 5301 | | 07/30/2020 16:03 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5307 | | 07/30/2020 22:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5308 | | 07/30/2020 23:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5310 | | 07/30/2020 23:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5312 | | 07/30/2020 23:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5313 | | 07/30/2020 23:55 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5314 | | 07/31/2020 00:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 67 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5316 | | 07/31/2020 03:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5317 | | 07/31/2020 03:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5318 | | 07/31/2020 03:33 | | | Email seeking legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | | | |
| 5324 | | 07/31/2020 14:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5325 | | 07/31/2020 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5327 | | 07/31/2020 15:17 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5332 | | 08/03/2020 03:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5338 | | 08/03/2020 20:48 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5339 | | 08/03/2020 21:23 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5341 | | 08/04/2020 04:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5349 | | 08/04/2020 14:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5350 | | 08/04/2020 14:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5351 | | 08/04/2020 15:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5355 | | 08/04/2020 20:02 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5358 | | 08/05/2020 10:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5359 | | 08/05/2020 10:41 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5360 | | 08/05/2020 10:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5366 | | 08/05/2020 13:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5367 | | 08/05/2020 13:40 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 5368 | | 08/05/2020 13:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5369 | | 08/05/2020 13:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5374 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5375 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 5376 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5377 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5378 | | 08/05/2020 19:45 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 5379 | | 08/05/2020 19:52 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 5380 | | 08/05/2020 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 68 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5381 | | 08/05/2020 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5382 | | 08/05/2020 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5383 | | 08/05/2020 21:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5384 | | 08/05/2020 21:24 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 5385 | | 08/05/2020 21:34 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 5386 | | 08/05/2020 21:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5387 | | 08/05/2020 21:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5388 | | 08/05/2020 21:39 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5399 | | 08/07/2020 14:35 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 5400 | | 08/07/2020 14:35 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 5406 | | 08/07/2020 16:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5407 | | 08/07/2020 18:35 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 5408 | | 08/07/2020 18:49 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 5421 | | 08/10/2020 14:14 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5424 | | 08/10/2020 15:23 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 5425 | | 08/10/2020 15:23 | | | Email reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 5430 | | 08/11/2020 13:57 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5431 | | 08/11/2020 13:57 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5432 | | 08/11/2020 13:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5434 | | 08/11/2020 15:29 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5435 | | 08/11/2020 16:29 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5439 | | 08/12/2020 04:20 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5440 | | 08/12/2020 04:27 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5441 | | 08/12/2020 04:36 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5442 | | 08/12/2020 04:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5443 | | 08/12/2020 04:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5444 | | 08/12/2020 08:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5445 | | 08/12/2020 08:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5455 | | 08/12/2020 17:33 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5459 | | 08/12/2020 21:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 69 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5460 | | 08/12/2020 21:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5461 | | 08/12/2020 23:34 | | | Memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 5472 | | 08/14/2020 18:54 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5480 | | 08/17/2020 19:18 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 5490 | | 08/18/2020 13:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5491 | | 08/18/2020 16:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5493 | | 08/18/2020 17:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5494 | | 08/18/2020 17:59 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 5495 | | 08/18/2020 18:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5497 | | 08/19/2020 03:41 | | | Presentation reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 5500 | | 08/19/2020 18:49 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 5502 | | 08/19/2020 19:33 | | | Email seeking, containing and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 5504 | | 08/19/2020 21:38 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5507 | | 08/20/2020 13:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5509 | | 08/20/2020 13:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5512 | | 08/20/2020 15:03 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5517 | | 08/20/2020 22:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5528 | | 08/24/2020 19:54 | | | Draft memorandum seeking and containing legal advice of Jenny Rosen* regarding policy compliance. | Attorney Client Communication | | | |
| 5533 | | 08/25/2020 10:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5539 | | 08/26/2020 19:14 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5542 | | 08/27/2020 01:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5552 | | 08/31/2020 12:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5556 | | 08/31/2020 19:16 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5557 | | 08/31/2020 19:16 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | | | |
| 5567 | | 09/02/2020 05:36 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 70 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5570 | | 09/02/2020 16:00 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared by eldar-noreply@google.com, a limited distribution mailing list that is configured to send outgoing notification emails to stakeholders involved in Eldar (assessment & review management platform) reviews.
This communication was shared with pwg-display-delegate-approvers@google.com, a limited distribution, team-specific mailing list that is intended for the former approval team for privacy non-impacting launches in Ariane for Display Ads.
This communication was shared with pwg-display-approvers@google.com, a limited distribution, team-specific mailing list that is intended for Ariane launch approvers and the former PWG Display team. Disclosure from this list did not break confidentiality because the sender of this communication needed to share the information in order to provide the legal advice sought and reflected therein. |
| 5571 | | 09/02/2020 17:42 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 5574 | | 09/02/2020 23:40 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5575 | | 09/02/2020 23:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5576 | | 09/03/2020 14:40 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5585 | | 09/04/2020 20:16 | | | Draft presentation reflecting legal advice of Benjamin Jones* regarding privacy issues. | Attorney Client Communication | | | |
| 5609 | | 09/10/2020 16:46 | | | Memorandum containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 5610 | | 09/10/2020 19:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5612 | | 09/11/2020 12:59 | | | Presentation reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 5617 | | 09/12/2020 21:07 | | | Memorandum seeking and containing legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | | | |
| 5618 | | 09/12/2020 21:13 | | | Memorandum seeking and reflecting legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | | | |
| 5622 | | 09/14/2020 21:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5625 | | 09/15/2020 03:37 | | | Draft memorandum reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 5626 | | 09/15/2020 03:37 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5629 | | 09/15/2020 12:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5633 | | 09/15/2020 18:09 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5634 | | 09/15/2020 18:11 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5649 | | 09/16/2020 21:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5652 | | 09/17/2020 13:59 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 5653 | | 09/17/2020 14:10 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5655 | | 09/17/2020 16:28 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5656 | | 09/17/2020 18:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR – Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 71 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5660 | | 09/18/2020 19:29 | | | Email containing legal advice of counsel regarding contractual issues. | Attorney Client Communication | | | This communication was shared with adsense-media-triage@google.com, a limited distribution, team-specific mailing list that is intended for PR & Trust & Safety to handle press escalations related to AdSense / publisher policy violations - including fake news in ads, brand safety, invalid clicks / ad fraud and publisher transparency. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 5662 | | 09/18/2020 22:49 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5663 | | 09/18/2020 22:54 | | | Email reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 5664 | | 09/18/2020 22:54 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5669 | | 09/21/2020 14:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5675 | | 09/21/2020 20:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5683 | | 09/22/2020 08:16 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5685 | | 09/22/2020 08:22 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5689 | | 09/22/2020 08:32 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5695 | | 09/22/2020 19:58 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with apas-leads@google.com, a limited distribution, team-specific mailing list that is intended for engineering and product management leads on the Ads Privacy & Safety Team. This communication was shared with apas-x-steering-privacy@google.com, a limited distribution, project-specific mailing list that is intended for Ads Privacy & Safety Team's cross-functional privacy steering committee. Disclosure to this list did not break confidentiality because the members of the group needed to know the information in order to develop and act upon the legal advice sought and reflected therein. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 5696 | | 09/22/2020 21:08 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5697 | | 09/22/2020 21:09 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5698 | | 09/22/2020 21:09 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5699 | | 09/22/2020 21:10 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5700 | | 09/22/2020 21:14 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5702 | | 09/22/2020 22:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5704 | | 09/22/2020 22:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5705 | | 09/22/2020 22:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5708 | | 09/23/2020 01:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5718 | | 09/23/2020 20:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5719 | | 09/24/2020 03:51 | | | Draft memorandum containing legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-1 Filed 05/19/23 Page 72 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5722 | | 09/24/2020 13:59 | | | Presentation containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 5725 | | 09/24/2020 16:00 | | | Presentation containing and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 5728 | | 09/24/2020 16:26 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5730 | | 09/24/2020 16:36 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5732 | | 09/24/2020 16:59 | | | Draft memorandum seeking and reflecting legal advice of Tim Taylor* regarding regulatory issues. | Attorney Client Communication | | | |
| 5733 | | 09/24/2020 17:30 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5740 | | 09/25/2020 17:06 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5744 | | 09/25/2020 21:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5745 | | 09/26/2020 22:50 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5746 | | 09/27/2020 20:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author  indicates that the legal advice came from Google's legal team.

This document contains a description of legal advice provided by Google's legal team. | |
| 5747 | | 09/27/2020 20:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5748 | | 09/27/2020 20:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5753 | | 09/28/2020 09:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5755 | | 09/28/2020 12:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5775 | GOOG-HEWT-00178089 | 09/29/2020 18:34 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | Redacted | | |
| 5778 | | 09/30/2020 13:18 | | | Draft memorandum containing legal advice of Matthew Bye* regarding privacy issues. | Attorney Client Communication | | | |
| 5798 | | 10/02/2020 14:45 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5802 | | 10/02/2020 16:51 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | | | |
| 5804 | | 10/02/2020 18:07 | | | Draft memorandum containing legal advice of Liz Eraker Palley* regarding privacy issues. | Attorney Client Communication | | | |
| 5807 | | 10/04/2020 12:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5811 | | 10/05/2020 13:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5812 | | 10/05/2020 13:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5813 | | 10/05/2020 13:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5814 | | 10/05/2020 14:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5815 | | 10/05/2020 14:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5826 | | 10/07/2020 13:24 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5828 | | 10/07/2020 13:44 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5829 | | 10/07/2020 14:41 | | | Email seeking legal advice of Ucehchi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5830 | | 10/07/2020 15:13 | | | Email seeking, containing and reflecting legal advice of Uchechi Chim-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5832 | | 10/07/2020 16:38 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 73 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5833 | | 10/07/2020 17:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5837 | | 10/07/2020 21:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5847 | | 10/09/2020 02:32 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | | | |
| 5848 | | 10/09/2020 17:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5851 | | 10/10/2020 02:51 | | | Email seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 5855 | | 10/12/2020 20:41 | | | Email containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 5860 | | 10/13/2020 22:35 | | | Email seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 5864 | | 10/14/2020 17:07 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5865 | | 10/14/2020 19:57 | | | Draft memorandum containing legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | | | |
| 5869 | | 10/15/2020 11:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5870 | | 10/15/2020 11:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5874 | | 10/15/2020 20:22 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | | | |
| 5875 | | 10/15/2020 20:32 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5877 | | 10/16/2020 13:53 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 5881 | | 10/16/2020 19:54 | | | Email reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 5887 | | 10/18/2020 15:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 5899 | | 10/20/2020 16:53 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 5900 | | 10/20/2020 17:19 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 5901 | | 10/20/2020 19:07 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 5911 | | 10/23/2020 19:37 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author  indicates that the legal advice came from Google's legal team.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 5914 | GOOG-HEWT-00351054 | 10/25/2020 08:25 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 74 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 5915 | GOOG-HEWT-00351042 | 10/25/2020 12:24 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted | | |
| 5928 | | 10/27/2020 17:12 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5939 | | 10/29/2020 19:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5942 | | 10/30/2020 00:47 | | | Draft memorandum seeking and reflecting legal advice of Andrey Silin* regarding privacy issues. | Attorney Client Communication | | | |
| 5943 | | 10/30/2020 03:44 | | | Notes reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 5951 | | 10/31/2020 02:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5952 | | 10/31/2020 18:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5955 | | 11/02/2020 10:20 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 5963 | | 11/03/2020 14:56 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5967 | | 11/04/2020 10:03 | | | Memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 5979 | | 11/05/2020 11:26 | | | Draft document seeking legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification | Attorney Client Communication | | | |
| 5983 | | 11/05/2020 15:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5988 | | 11/05/2020 21:56 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5989 | | 11/06/2020 01:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 5996 | | 11/06/2020 14:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6015 | | 11/10/2020 20:27 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6018 | | 11/11/2020 22:49 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6019 | | 11/12/2020 12:56 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6023 | GOOG-HEWT-00458865 | 11/12/2020 14:57 | | | Email containing and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | Redacted | | |
| 6024 | | 11/12/2020 15:11 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6028 | | 11/13/2020 06:18 | | | Notes seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 6034 | | 11/16/2020 16:45 | | | Memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6036 | | 11/17/2020 08:50 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6044 | | 11/18/2020 11:29 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6058 | | 11/18/2020 15:18 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6059 | | 11/18/2020 17:15 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6064 | | 11/19/2020 13:19 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6077 | | 11/23/2020 10:28 | | | Draft letter reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6086 | | 11/25/2020 15:43 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 75 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6089 | | 11/25/2020 20:20 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 6122 | | 12/01/2020 17:02 | | | Draft presentation seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 6125 | | 12/01/2020 18:16 | | | Notes seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 6127 | | 12/01/2020 20:54 | | | Draft presentation seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6129 | | 12/02/2020 17:22 | | | Presentation seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6131 | | 12/02/2020 19:41 | | | Email containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6141 | | 12/07/2020 14:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6144 | | 12/07/2020 17:18 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 6146 | | 12/07/2020 20:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6147 | | 12/07/2020 23:28 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 6152 | | 12/08/2020 16:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6153 | | 12/08/2020 16:03 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6155 | | 12/08/2020 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6156 | | 12/08/2020 16:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6159 | | 12/08/2020 16:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6160 | | 12/08/2020 16:58 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6162 | | 12/08/2020 17:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6163 | | 12/08/2020 17:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6166 | GOOG-HEWT-00192864 | 12/09/2020 05:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted | | |
| 6177 | | 12/09/2020 16:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6178 | | 12/09/2020 17:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6181 | | 12/09/2020 19:10 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6183 | | 12/10/2020 01:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6194 | | 12/11/2020 22:33 | | | Draft memorandum reflecting legal advice of Tom O'Flynn* regarding policy compliance. | Attorney Client Communication | | | |
| 6198 | | 12/14/2020 15:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6209 | | 12/14/2020 18:21 | | | Draft memorandum seeking and containing legal advice of Uchechi-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6213 | | 12/14/2020 22:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6224 | | 12/15/2020 16:42 | | | Draft presentation reflecting legal advice of Kent Walker * regarding privacy issues. | Attorney Client Communication | | | |
| 6225 | | 12/15/2020 17:41 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 6228 | | 12/15/2020 18:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-2   Filed 05/19/23   Page 76 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6239 | | 12/16/2020 19:52 | | | Draft memorandum containing legal advice of Brian kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 6248 | | 12/17/2020 16:05 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6262 | | 12/21/2020 22:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6267 | | 12/22/2020 17:03 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 6273 | | 12/23/2020 13:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6278 | | 12/23/2020 16:47 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6279 | | 12/23/2020 16:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6281 | | 12/23/2020 17:51 | | | Notes seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6283 | | 12/23/2020 17:58 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6284 | | 12/23/2020 18:22 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 6285 | | 12/24/2020 15:43 | | | Memorandum seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 6287 | | 12/28/2020 12:34 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6288 | | 12/28/2020 16:27 | | | Notes reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 6289 | | 12/28/2020 18:58 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 6291 | | 12/28/2020 20:32 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6294 | | 12/30/2020 17:07 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.  This document contains a description of legal advice provided by Google's legal team. | |
| 6300 | | 01/05/2021 16:36 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6303 | | 01/05/2021 16:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6305 | | 01/05/2021 20:28 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6306 | | 01/05/2021 22:07 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 6307 | | 01/05/2021 22:26 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 6308 | | 01/05/2021 22:31 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 6309 | | 01/05/2021 22:41 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 6310 | | 01/05/2021 23:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6314 | | 01/06/2021 16:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 6315 | | 01/06/2021 16:05 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 6316 | | 01/06/2021 16:19 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 6320 | | 01/06/2021 23:04 | | | Notes seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 77 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6329 | | 01/08/2021 15:53 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6330 | | 01/08/2021 15:58 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6334 | | 01/08/2021 17:20 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6335 | | 01/08/2021 17:37 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6336 | | 01/08/2021 17:37 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6341 | | 01/08/2021 19:39 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6342 | | 01/08/2021 19:39 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6343 | | 01/08/2021 19:39 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6346 | | 01/08/2021 21:57 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6347 | | 01/08/2021 21:57 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6348 | | 01/08/2021 21:57 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6352 | | 01/11/2021 18:45 | | | Memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 6359 | | 01/12/2021 18:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author  indicates that the legal advice came from Google's legal team.

This document reflects follow up to a discussion with Google's legal team regarding legal advice. | |
| 6362 | | 01/13/2021 00:31 | | | Draft spreadsheet seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | | | |
| 6363 | | 01/13/2021 00:42 | | | Draft memorandum seeking and reflecting legal advice of Jessica Gan Lee* regarding privacy issues. | Attorney Client Communication | | | |
| 6366 | | 01/13/2021 17:42 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 6370 | | 01/13/2021 19:36 | | | Draft presentation seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 6375 | | 01/13/2021 22:41 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 6376 | | 01/13/2021 22:59 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 6377 | | 01/13/2021 23:43 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6378 | | 01/13/2021 23:43 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6379 | | 01/13/2021 23:49 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6380 | | 01/14/2021 00:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 78 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6381 | | 01/14/2021 00:47 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | This communication was shared with ads-integrity-dmg-notes@google.com, a limited distribution, team-specific mailing list that is intended for DMG meeting attendees, Ads Integrity PM/Eng leads, client product teams, and T&S Ops team leads containing meeting notes from Ads Integrity weekly. This communication was shared with ads-integrity-dmg@google.com, a limited distribution, team-specific mailing list that is intended for attendees and members of Ads Privacy & Safety Decision Making Group re Ads integrity. Available information suggests the mailing list, ads-kids-dmg-core@google.com, was used to communicate with core attendees of the Kids & Ads decision-making group. Available information suggests this mailing list, ads-kids-dmg-notes@google.com, was used to circulate meeting notes to attendees of the Kids & Ads decision-making group and related stakeholders. This communication was shared with avmsd-trustsafety@google.com, a limited distribution, project-specific mailing list that is intended for a Trust & Safety working group handling EU/UK AudioVisual Media Services Directive issues. Available information suggests this mailing list was used to communicate with Leads on the Enforcement and Restrictive Launches team (program management of new restrictive policy launches for GBO). Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to develop and act upon the legal advice sought and reflected therein. |
| 6385 | | 01/14/2021 17:17 | | | Draft memorandum seeking and containing legal advice of Ali Kazemi* regarding policy compliance. | Attorney Client Communication | | | |
| 6387 | | 01/15/2021 01:45 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6388 | | 01/15/2021 01:45 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6394 | | 01/15/2021 17:39 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 6396 | | 01/15/2021 18:05 | | | Email seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 6399 | | 01/15/2021 23:12 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 6400 | | 01/18/2021 11:38 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6405 | | 01/19/2021 15:01 | | | Email seeking, containing and reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 6410 | | 01/19/2021 16:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6411 | | 01/19/2021 16:35 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 6412 | | 01/19/2021 17:57 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 6415 | | 01/19/2021 18:21 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 6416 | | 01/19/2021 18:29 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 6417 | | 01/19/2021 18:34 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 6420 | | 01/19/2021 19:22 | | | Email seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 6422 | | 01/19/2021 22:01 | | | Draft spreadsheet seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 6426 | | 01/20/2021 14:00 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 79 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6429 | | 01/20/2021 18:24 | | | Draft presentation seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 6432 | | 01/21/2021 03:57 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.  This document reflects preparation for and follow up to a discussion with Google's legal team regarding legal advice. | |
| 6433 | | 01/21/2021 05:55 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.  This document reflects preparation for and follow up to a discussion with Google's legal team regarding legal advice. | |
| 6436 | | 01/21/2021 11:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.  This document reflects preparation for and follow up to a discussion with Google's legal team regarding legal advice. | |
| 6437 | | 01/21/2021 12:33 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.  This document reflects preparation for and follow up to a discussion with Google's legal team regarding legal advice. | |
| 6439 | | 01/21/2021 14:23 | | | Email seeking legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 6441 | | 01/21/2021 17:14 | | | Draft memorandum seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | | | |
| 6460 | | 01/23/2021 22:16 | | | Draft presentation seeking and reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 6471 | | 01/27/2021 14:05 | | | Email reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | | | |
| 6478 | | 01/28/2021 20:47 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6513 | | 02/02/2021 17:58 | | | Email seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 6523 | | 02/03/2021 20:24 | | | Draft memorandum seeking legal advice of Rosario Alvarez Munoz* regarding regulatory issues. | Attorney Client Communication | | | |
| 6526 | | 02/04/2021 11:07 | | | Email seeking legal advice of Brian Kennedy* regarding policy compliance. | Attorney Client Communication | | | |
| 6528 | | 02/04/2021 16:51 | | | Email seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 6536 | | 02/05/2021 21:45 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6537 | | 02/08/2021 03:56 | | | Draft memorandum seeking and containing legal advice of Milana McCullagh* regarding privacy issues. | Attorney Client Communication | | | |
| 6546 | | 02/09/2021 15:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6550 | | 02/09/2021 17:42 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 6556 | | 02/09/2021 19:22 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 80 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6576 | | 02/10/2021 11:26 | | | Draft memorandum seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 6586 | | 02/10/2021 14:45 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6597 | | 02/10/2021 19:57 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6601 | | 02/10/2021 20:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6605 | | 02/11/2021 12:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6607 | | 02/11/2021 14:41 | | | Email seeking and containing legal advice of Shivram Sankar* regarding regulatory issues. | Attorney Client Communication | | | |
| 6608 | | 02/11/2021 16:06 | | | Draft presentation reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | | | |
| 6618 | | 02/12/2021 16:39 | | | Draft presentation seeking and containing legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 6619 | | 02/12/2021 16:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6620 | | 02/12/2021 22:43 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 6621 | | 02/12/2021 22:54 | | | Email seeking and containing legal advice of Agapi Patsa* regarding privacy issues. | Attorney Client Communication | | | |
| 6628 | | 02/16/2021 12:11 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 6629 | | 02/16/2021 16:05 | | | Email seeking and containing legal advice of Agapi Patsa* regarding privacy issues. | Attorney Client Communication | | | |
| 6631 | | 02/16/2021 18:24 | | | Email seeking, containing and reflecting legal advice of Agapi Patsa* regarding privacy issues. | Attorney Client Communication | | | |
| 6633 | | 02/16/2021 20:22 | | | Email seeking, containing and reflecting legal advice of Agapi Patsa* regarding privacy issues. | Attorney Client Communication | | | |
| 6642 | | 02/17/2021 12:11 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6648 | | 02/17/2021 15:03 | | | Draft memorandum seeking legal advice of Matt Kellogg* regarding privacy issues. | Attorney Client Communication | | | |
| 6650 | | 02/17/2021 16:35 | | | Memorandum reflecting legal advice of Lee Dunn* regarding privacy issues. | Attorney Client Communication | | | |
| 6651 | | 02/17/2021 16:40 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6652 | | 02/17/2021 16:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6653 | | 02/17/2021 16:55 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6663 | | 02/17/2021 22:53 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 6664 | | 02/17/2021 22:53 | | | Email seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 6669 | | 02/18/2021 11:49 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 6670 | | 02/18/2021 12:11 | | | Email seeking legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 6679 | | 02/18/2021 17:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6680 | | 02/18/2021 17:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6686 | | 02/18/2021 19:40 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6687 | | 02/18/2021 19:45 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6718 | | 02/19/2021 18:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 81 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6721 | | 02/19/2021 19:57 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6722 | | 02/19/2021 20:40 | | | Presentation containing legal advice of Ella Van den Brink* regarding privacy issues. | Attorney Client Communication | | | |
| 6727 | | 02/21/2021 13:11 | | | Presentation reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | | | |
| 6733 | | 02/22/2021 14:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6734 | | 02/22/2021 14:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6737 | | 02/22/2021 16:54 | | | Email containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 6740 | | 02/22/2021 17:46 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 6743 | | 02/22/2021 19:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6745 | | 02/22/2021 21:51 | | | Email seeking and reflecting legal advice of Shivram Sankar* regarding policy compliance. | Attorney Client Communication | | | |
| 6751 | | 02/23/2021 13:23 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6752 | | 02/23/2021 14:37 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 6753 | | 02/23/2021 14:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6755 | | 02/23/2021 15:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6757 | | 02/23/2021 16:44 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 6763 | | 02/23/2021 20:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6767 | | 02/23/2021 21:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6769 | | 02/23/2021 23:12 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6770 | | 02/24/2021 02:17 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 6773 | | 02/24/2021 14:03 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6782 | | 02/24/2021 19:20 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6783 | | 02/24/2021 19:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6784 | | 02/24/2021 19:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6788 | | 02/24/2021 21:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6790 | | 02/25/2021 06:35 | | | Notes seeking and containing legal advice of Rosario Alvarez Munoz* regarding privacy issues. | Attorney Client Communication | | | |
| 6795 | | 02/25/2021 18:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6796 | | 02/25/2021 21:20 | | | Email seeking and reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | | | |
| 6799 | | 02/26/2021 01:25 | | | Email seeking and containing legal advice of Will Devries* regarding privacy issues. | Attorney Client Communication | | | |
| 6800 | | 02/26/2021 01:42 | | | Email seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 6806 | | 02/26/2021 16:07 | | | Email seeking and containing legal advice of David Brown* regarding contractual issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 82 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6807 | | 02/26/2021 16:24 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 6810 | | 02/26/2021 17:59 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6811 | | 02/26/2021 18:05 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6812 | | 02/26/2021 18:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6813 | | 02/26/2021 18:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6818 | | 02/27/2021 00:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6819 | | 02/27/2021 05:41 | | | Email seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | | | |
| 6839 | | 03/01/2021 19:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6859 | | 03/01/2021 21:58 | | | Email seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | | | |
| 6860 | | 03/01/2021 22:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6861 | | 03/01/2021 22:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6862 | | 03/01/2021 22:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6864 | | 03/02/2021 00:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6865 | | 03/02/2021 00:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6866 | | 03/02/2021 00:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6867 | | 03/02/2021 00:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6872 | | 03/02/2021 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6873 | | 03/02/2021 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6874 | | 03/02/2021 16:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6883 | | 03/02/2021 17:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6884 | | 03/02/2021 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6885 | | 03/02/2021 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6886 | | 03/02/2021 18:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6887 | | 03/02/2021 18:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6888 | | 03/02/2021 18:46 | | | Draft presentation prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 6894 | | 03/02/2021 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6895 | | 03/02/2021 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR – Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 83 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information: re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6896 | | 03/02/2021 23:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6906 | | 03/03/2021 13:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6908 | | 03/03/2021 14:14 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6909 | | 03/03/2021 14:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6910 | | 03/03/2021 15:12 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6912 | | 03/03/2021 15:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6916 | | 03/03/2021 21:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6917 | | 03/03/2021 21:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6918 | | 03/03/2021 21:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6923 | | 03/03/2021 22:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6924 | | 03/03/2021 22:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6925 | | 03/03/2021 22:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6926 | | 03/03/2021 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6927 | | 03/03/2021 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6928 | | 03/03/2021 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6929 | | 03/03/2021 22:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6930 | | 03/03/2021 22:46 | | | Draft spreadsheet containing and reflecting legal advice of Elvin Lee* regarding regulatory issues. | Attorney Client Communication | | | |
| 6937 | | 03/04/2021 10:15 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 6948 | | 03/05/2021 11:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6951 | | 03/05/2021 15:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6952 | | 03/05/2021 16:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6953 | | 03/05/2021 16:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6956 | | 03/05/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6957 | | 03/05/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6958 | | 03/05/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6967 | | 03/07/2021 02:14 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 6975 | | 03/08/2021 21:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 84 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 6977 | | 03/08/2021 23:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6978 | | 03/09/2021 01:37 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 6979 | | 03/09/2021 01:38 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding policy compliance. | Attorney Client Communication | | | |
| 6984 | | 03/09/2021 15:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6986 | | 03/09/2021 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6991 | | 03/09/2021 18:00 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 6993 | | 03/09/2021 19:15 | | | Draft memorandum containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 6998 | | 03/10/2021 02:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 7003 | | 03/10/2021 16:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7004 | | 03/10/2021 17:39 | | | Draft memorandum containing and reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | | | |
| 7005 | | 03/10/2021 17:45 | | | Draft memorandum seeking and containing legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 7006 | | 03/10/2021 21:28 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | | | |
| 7020 | | 03/12/2021 04:57 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7021 | | 03/12/2021 12:14 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7022 | | 03/12/2021 13:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7023 | | 03/12/2021 13:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7025 | | 03/12/2021 14:23 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7029 | | 03/12/2021 15:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7031 | | 03/12/2021 16:54 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7033 | | 03/12/2021 17:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7034 | | 03/12/2021 17:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7035 | | 03/12/2021 17:06 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7036 | | 03/12/2021 17:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7038 | | 03/12/2021 17:12 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-3 Filed 05/19/23 Page 85 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7039 | | 03/12/2021 17:46 | | | Email seeking an dreflecting legal advice of Uchechi Chima-okereke regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 7040 | | 03/12/2021 17:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7041 | | 03/12/2021 17:46 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 7042 | | 03/12/2021 17:51 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7043 | | 03/12/2021 18:29 | | | Email reflecting legal advice of Uchechi Chima-okereke regarding regulatory issues. | Attorney Client Communication | | | |
| 7044 | | 03/12/2021 18:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7045 | | 03/12/2021 18:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7046 | | 03/12/2021 18:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7047 | | 03/12/2021 18:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7048 | | 03/12/2021 18:44 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7049 | | 03/12/2021 18:45 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7051 | | 03/12/2021 18:45 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7052 | | 03/12/2021 19:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7053 | | 03/12/2021 19:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7054 | | 03/12/2021 19:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7055 | | 03/12/2021 19:01 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7056 | | 03/12/2021 19:04 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7057 | | 03/12/2021 20:30 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | |
| 7058 | | 03/12/2021 21:13 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7059 | | 03/12/2021 21:37 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 86 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7060 | | 03/12/2021 21:56 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7061 | | 03/12/2021 21:56 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7062 | | 03/12/2021 22:42 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 7063 | | 03/12/2021 22:42 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 7064 | | 03/12/2021 22:42 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 7066 | | 03/12/2021 23:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7067 | | 03/12/2021 23:16 | | | Email seeking and reflecting legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 7068 | | 03/12/2021 23:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7069 | | 03/12/2021 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7070 | | 03/12/2021 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7071 | | 03/12/2021 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7072 | | 03/12/2021 23:38 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7073 | | 03/12/2021 23:51 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7074 | | 03/12/2021 23:51 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7075 | | 03/13/2021 00:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7076 | | 03/13/2021 00:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7077 | | 03/13/2021 00:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7081 | | 03/15/2021 11:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7087 | | 03/15/2021 15:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7088 | | 03/15/2021 15:26 | | | Draft presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7089 | | 03/15/2021 15:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7090 | | 03/15/2021 15:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7091 | | 03/15/2021 15:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7093 | | 03/15/2021 18:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7094 | | 03/15/2021 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7095 | | 03/15/2021 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7096 | | 03/15/2021 18:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7097 | | 03/15/2021 18:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7099 | | 03/15/2021 22:29 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-1    Filed 05/19/23    Page 87 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7102 | | 03/16/2021 05:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7103 | | 03/16/2021 05:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7105 | | 03/16/2021 15:04 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7106 | | 03/16/2021 15:08 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7107 | | 03/16/2021 15:54 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7116 | | 03/17/2021 03:21 | | | Memorandum seeking and containing legal advice of Uchiechi Okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 7118 | | 03/17/2021 10:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7119 | | 03/17/2021 10:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7120 | | 03/17/2021 10:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7121 | | 03/17/2021 10:29 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7122 | | 03/17/2021 10:30 | | | Draft memorandum reflecting legal advice of Charlie Delaney* regarding privacy issues. | Attorney Client Communication | | | |
| 7123 | | 03/17/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7124 | | 03/17/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7125 | | 03/17/2021 14:07 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7126 | | 03/17/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7128 | | 03/17/2021 16:06 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7129 | | 03/17/2021 16:06 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7130 | | 03/17/2021 16:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7131 | | 03/17/2021 16:10 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7133 | | 03/17/2021 16:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7134 | | 03/17/2021 17:02 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7135 | | 03/17/2021 17:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7136 | | 03/17/2021 17:02 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7137 | | 03/17/2021 17:02 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7138 | | 03/17/2021 17:23 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7139 | | 03/17/2021 17:23 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7140 | | 03/17/2021 17:28 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 88 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7141 | | 03/17/2021 17:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7142 | | 03/17/2021 17:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7143 | | 03/17/2021 17:55 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7144 | | 03/17/2021 18:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7145 | | 03/17/2021 18:00 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7146 | | 03/17/2021 18:08 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7147 | | 03/17/2021 18:08 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7148 | | 03/17/2021 18:08 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7149 | | 03/17/2021 18:13 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7150 | | 03/17/2021 18:13 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7151 | | 03/17/2021 18:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7152 | | 03/17/2021 18:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7153 | | 03/17/2021 18:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7154 | | 03/17/2021 18:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7155 | | 03/17/2021 18:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7156 | | 03/17/2021 18:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7157 | | 03/17/2021 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7158 | | 03/17/2021 18:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7162 | | 03/17/2021 23:33 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7163 | | 03/18/2021 00:30 | | | Draft memorandum seeking and containing legal advice of Luke Sales* regarding privacy issues. | Attorney Client Communication | | | |
| 7175 | | 03/19/2021 14:43 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7176 | | 03/19/2021 15:16 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | This communication was shared with apas-notes-all@google.com, a limited distribution, team-specific mailing list that is intended for engineering, product management, and legal members receiving Ads Privacy & Safety Team notes. This communication was shared with apas-x-steering-privacy@google.com, a limited distribution, project-specific mailing list that is intended for the Ads Privacy & Safety Team's cross-functional privacy steering committee. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR — Plaintiffs' Response to Google's Consolidated Log #1

Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 89 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7177 | | 03/19/2021 15:16 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | This communication was shared with apas-notes-all@google.com, a limited distribution, team-specific mailing list that is intended for engineering, product management, and legal members receiving Ads Privacy & Safety Team notes. This communication was shared with apas-x-steering-privacy@google.com, a limited distribution, project-specific mailing list that is intended for the Ads Privacy & Safety Team's cross-functional privacy steering committee. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 7178 | | 03/19/2021 15:16 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with apas-notes-all@google.com, a limited distribution, team-specific mailing list that is intended for engineering, product management, and legal members receiving Ads Privacy & Safety Team notes. This communication was shared with apas-x-steering-privacy@google.com, a limited distribution, project-specific mailing list that is intended for the Ads Privacy & Safety Team's cross-functional privacy steering committee. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 7181 | | 03/19/2021 18:51 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7182 | | 03/19/2021 18:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7183 | | 03/19/2021 18:54 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7184 | | 03/19/2021 19:42 | | | Email containing legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | | | |
| 7185 | | 03/19/2021 20:01 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 7186 | | 03/19/2021 20:09 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding regulatory issues. | Attorney Client Communication | | | |
| 7187 | | 03/19/2021 20:16 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7188 | | 03/19/2021 20:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7189 | | 03/19/2021 20:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7191 | | 03/19/2021 21:16 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7192 | | 03/19/2021 21:16 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7195 | | 03/19/2021 23:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7197 | | 03/20/2021 14:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7198 | | 03/20/2021 14:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7199 | | 03/20/2021 14:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 90 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7200 | | 03/20/2021 14:26 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7201 | | 03/20/2021 14:26 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7202 | | 03/20/2021 19:37 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7203 | | 03/20/2021 19:37 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7204 | | 03/20/2021 19:47 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7205 | | 03/20/2021 19:47 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7206 | | 03/20/2021 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7207 | | 03/20/2021 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7208 | | 03/20/2021 20:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7209 | | 03/20/2021 20:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7210 | | 03/20/2021 20:42 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7211 | | 03/20/2021 20:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7214 | | 03/22/2021 10:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7215 | | 03/22/2021 10:50 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7216 | | 03/22/2021 10:50 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7220 | | 03/22/2021 12:20 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7221 | | 03/22/2021 12:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7222 | | 03/22/2021 12:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7223 | | 03/22/2021 13:24 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7224 | | 03/22/2021 13:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7225 | | 03/22/2021 13:24 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7226 | | 03/22/2021 13:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7227 | | 03/22/2021 13:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7228 | | 03/22/2021 13:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7230 | | 03/22/2021 14:09 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7231 | | 03/22/2021 14:09 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7233 | | 03/22/2021 14:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7235 | | 03/22/2021 15:18 | | | Email seeking, containing and reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 91 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7237 | | 03/22/2021 15:21 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 7252 | | 03/23/2021 10:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7253 | | 03/23/2021 10:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7254 | | 03/23/2021 11:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7256 | | 03/23/2021 12:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7257 | | 03/23/2021 12:25 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7260 | | 03/23/2021 15:34 | | | Email seeking legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 7261 | | 03/23/2021 17:02 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding regulatory issues. | Attorney Client Communication | | | |
| 7266 | | 03/23/2021 18:58 | | | Draft presentation seeking and containing legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 7267 | | 03/23/2021 18:59 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7268 | | 03/23/2021 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7270 | | 03/23/2021 23:34 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7271 | GOOG-HEWT-00353010 | 03/23/2021 23:39 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | This communication was shared with ca-experiments-reviews@google.com, a limited distribution, project-specific mailing list that is intended for Content Ads experiments code reviews. This communication was shared with dapt-reviews@google.com, a limited distribution, team-specific mailing list that is intended for reviewers on the Display Ads Privacy Team (includes engineering, program management, product management). This communication was shared with dapt-serving-reviews@google.com, a limited distribution, team-specific mailing list that is intended for reviewers of serving-related issues on the Display Ads Privacy Team (includes engineering, program management, product management). This communication was shared with adx-xfp-verification-eng@google.com, a limited distribution, team-specific mailing list that is intended for the DRX NYC team responsible for AdX Creative Verification and XFP Creative Verification pipelines. This communication was shared with google-ad-exchange-eng@google.com, a limited distribution, team-specific mailing list that is intended for the Google Ad Exchange engineering team. This communication was shared with reviewlog@google.com, a limited distribution mailing list that is configured to receive code review and changelist emails in order to support automation functionality in Critique. This communication was shared with rtb-reviews@google.com, a limited distribution, team-specific mailing list that is intended for RTB-related reviews. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice reflected therein. |
| 7275 | | 03/24/2021 12:29 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 92 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7277 | | 03/24/2021 14:57 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | | | |
| 7279 | | 03/24/2021 15:35 | | | Email seeking, containing and reflecting legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | | | |
| 7280 | | 03/24/2021 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7281 | | 03/24/2021 15:52 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | | | |
| 7283 | | 03/24/2021 16:45 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 7285 | | 03/24/2021 17:26 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 7286 | | 03/24/2021 17:50 | | | Email containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 7289 | | 03/24/2021 20:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7290 | | 03/24/2021 20:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7292 | | 03/24/2021 21:33 | | | Email seeking and containing legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | | | |
| 7293 | | 03/24/2021 21:42 | | | Email seeking, containing and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 7295 | | 03/24/2021 22:01 | | | Email seeking and containing legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | | | |
| 7296 | | 03/24/2021 22:13 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 7297 | | 03/25/2021 00:36 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7298 | | 03/25/2021 01:38 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 7301 | | 03/25/2021 10:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7302 | | 03/25/2021 13:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7303 | | 03/25/2021 13:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7305 | | 03/25/2021 16:12 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-3 Filed 05/19/23 Page 93 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7312 | | 03/28/2021 23:23 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7313 | | 03/28/2021 23:23 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7317 | GOOG-HEWT-00469478 | 03/29/2021 16:28 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | Redacted | | This communication was shared with drx-eng-five@google.com, a limited distribution, team-specific mailing list that is intended for Doubleclick Reservation & Exchange engineering lead managers. This communication was shared with sellside-cookieless-wg@google.com, a limited distribution, project-specific mailing list that is intended for product managers and engineers involved in sellside IDless/Cookieless/Consentless/Technical Ad Delivery efforts. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 7319 | | 03/29/2021 19:22 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7321 | | 03/30/2021 05:13 | | | Draft memorandum seeking and containing legal advice of Chris Govey* regarding privacy issues. | Attorney Client Communication | | | |
| 7322 | | 03/30/2021 08:50 | | | Notes seeking and reflecting legal advice of Oliver Bethell* regarding privacy issues. | Attorney Client Communication | | | |
| 7324 | | 03/30/2021 16:55 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7327 | | 03/30/2021 20:44 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7328 | | 03/30/2021 21:13 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7330 | | 03/30/2021 21:58 | | | Email seeking and reflecting legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | | | |
| 7334 | | 03/31/2021 12:28 | | | Email containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7335 | | 03/31/2021 12:28 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7337 | | 03/31/2021 14:59 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7338 | | 03/31/2021 15:12 | | | Presentation containing and reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 7345 | | 04/01/2021 13:36 | | | Memorandum seeking and containing legal advice of Shivram Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 7347 | | 04/01/2021 17:12 | | | Email containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7353 | GOOG-HEWT-00294590 | 04/05/2021 16:10 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 7354 | | 04/05/2021 17:44 | | | Draft presentation seeking and containing legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 7355 | | 04/05/2021 17:46 | | | Email containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7356 | | 04/05/2021 17:46 | | | Email containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7360 | | 04/05/2021 22:49 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7361 | | 04/05/2021 22:49 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7362 | | 04/05/2021 22:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7364 | | 04/06/2021 09:06 | | | Draft presentation reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | | | |
| 7368 | | 04/06/2021 13:34 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7371 | | 04/07/2021 17:00 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 94 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7372 | | 04/07/2021 17:41 | | | Notes containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7373 | | 04/07/2021 19:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7384 | | 04/09/2021 07:16 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7385 | | 04/09/2021 08:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7387 | | 04/09/2021 13:35 | | | Email seeking legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7404 | | 04/11/2021 18:56 | | | Email seeking legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7422 | | 04/12/2021 14:41 | | | Email seeking legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7426 | | 04/12/2021 17:15 | | | Memorandum seeking and containing legal advice of Lopa Junck* regarding privacy issues. | Attorney Client Communication | | | |
| 7428 | | 04/12/2021 20:18 | | | Notes seeking and containing legal advice of Will Howard* regarding policy compliance. | Attorney Client Communication | | | |
| 7430 | | 04/12/2021 21:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7435 | | 04/13/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7436 | | 04/13/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7438 | | 04/13/2021 14:02 | | | Memorandum containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7447 | | 04/13/2021 21:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7451 | | 04/13/2021 22:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7452 | | 04/13/2021 22:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7454 | | 04/14/2021 10:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7455 | | 04/14/2021 10:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7461 | | 04/14/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7463 | | 04/14/2021 15:19 | | | Presentation reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | | | |
| 7467 | | 04/15/2021 12:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7468 | | 04/15/2021 13:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7469 | | 04/15/2021 14:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7470 | | 04/15/2021 14:28 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7471 | | 04/15/2021 14:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7472 | | 04/15/2021 15:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7473 | | 04/15/2021 15:09 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7474 | | 04/15/2021 15:56 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 95 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7483 | | 04/16/2021 12:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7488 | | 04/16/2021 14:56 | | | Email seeking and containing legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 7494 | | 04/19/2021 13:52 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7495 | | 04/19/2021 13:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7496 | | 04/19/2021 14:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7497 | | 04/19/2021 14:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7501 | | 04/19/2021 22:09 | | | Draft presentation seeking and containing legal advice of Matt Kellog* regarding privacy issues. | Attorney Client Communication | | | |
| 7505 | | 04/20/2021 09:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7512 | | 04/20/2021 13:41 | | | Draft presentation containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 7514 | | 04/20/2021 15:47 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7519 | | 04/20/2021 21:13 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7520 | | 04/20/2021 22:09 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding contractual issues. | Attorney Client Communication | | | |
| 7528 | | 04/21/2021 19:21 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 7533 | | 04/21/2021 21:40 | | | Email seeking and containing legal advice of Andrew Freeborn* regarding regulatory issues. | Attorney Client Communication | | | |
| 7534 | | 04/21/2021 22:54 | | | Draft presentation reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 7539 | | 04/22/2021 12:26 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7543 | | 04/22/2021 18:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7544 | | 04/22/2021 19:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7545 | | 04/22/2021 19:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7546 | | 04/22/2021 19:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7548 | | 04/22/2021 21:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7549 | | 04/22/2021 21:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7550 | | 04/22/2021 21:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7552 | | 04/22/2021 21:23 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7553 | | 04/22/2021 21:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7554 | | 04/22/2021 21:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7555 | | 04/22/2021 22:15 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7561 | | 04/23/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7562 | | 04/23/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 96 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7563 | | 04/23/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7565 | | 04/23/2021 12:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7566 | | 04/23/2021 13:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7567 | | 04/23/2021 13:29 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7568 | | 04/23/2021 13:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7576 | | 04/23/2021 19:34 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7578 | | 04/23/2021 20:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7581 | | 04/23/2021 20:30 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7587 | | 04/25/2021 12:14 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7589 | | 04/25/2021 20:00 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7595 | | 04/26/2021 14:07 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7599 | | 04/26/2021 14:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7600 | | 04/26/2021 14:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7604 | | 04/26/2021 18:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7608 | | 04/26/2021 19:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7609 | | 04/26/2021 19:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7612 | | 04/26/2021 20:21 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7613 | | 04/26/2021 20:38 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7616 | | 04/26/2021 22:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7619 | | 04/26/2021 22:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7621 | | 04/26/2021 23:19 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7624 | | 04/27/2021 03:39 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 7625 | | 04/27/2021 04:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7628 | | 04/27/2021 09:04 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7629 | | 04/27/2021 09:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7630 | | 04/27/2021 09:13 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 97 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7645 | | 04/27/2021 14:30 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 7647 | | 04/27/2021 16:13 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7649 | | 04/27/2021 16:36 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7650 | | 04/27/2021 16:55 | | | Email seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7663 | | 04/27/2021 21:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 7664 | | 04/27/2021 21:09 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7667 | | 04/28/2021 15:39 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7669 | | 04/28/2021 17:19 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7672 | | 04/28/2021 20:13 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7673 | | 04/28/2021 20:31 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7674 | | 04/28/2021 22:28 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7681 | | 04/29/2021 20:04 | | | Email containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7689 | | 04/30/2021 13:34 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 7699 | | 04/30/2021 17:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7702 | | 04/30/2021 22:05 | | | Draft memorandum containing and reflecting legal advice of Ella Van den Brink* regarding regulatory issues. | Attorney Client Communication | | | |
| 7724 | | 05/03/2021 22:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7727 | | 05/04/2021 03:58 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7730 | | 05/04/2021 12:47 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7732 | | 05/04/2021 14:05 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7733 | | 05/04/2021 15:34 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7737 | | 05/04/2021 19:51 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7748 | | 05/05/2021 00:49 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7750 | | 05/05/2021 10:51 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7752 | | 05/05/2021 13:43 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7760 | | 05/06/2021 02:45 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7761 | | 05/06/2021 02:45 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7762 | | 05/06/2021 02:45 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-3 Filed 05/19/23 Page 98 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7763 | | 05/06/2021 02:52 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7764 | | 05/06/2021 02:52 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7765 | | 05/06/2021 03:41 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7766 | | 05/06/2021 03:41 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7768 | | 05/06/2021 14:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7769 | | 05/06/2021 14:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7771 | | 05/06/2021 16:14 | | | Email seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 7779 | | 05/10/2021 16:56 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7788 | | 05/11/2021 17:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7789 | | 05/11/2021 17:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7790 | | 05/11/2021 17:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7792 | | 05/12/2021 02:21 | | | Presentation reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 7795 | | 05/13/2021 13:20 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7796 | | 05/13/2021 13:20 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7800 | | 05/13/2021 18:46 | | | Draft memorandum containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7802 | | 05/14/2021 11:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7804 | | 05/14/2021 13:22 | | | Spreadsheet reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 7808 | | 05/14/2021 17:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7810 | | 05/14/2021 19:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7811 | | 05/14/2021 20:30 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7812 | | 05/14/2021 20:30 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7814 | | 05/14/2021 20:39 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7815 | | 05/14/2021 21:11 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7816 | | 05/14/2021 21:19 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document. | |
| 7817 | | 05/14/2021 21:19 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7818 | | 05/14/2021 21:39 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 7825 | | 05/18/2021 10:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7839 | | 05/18/2021 16:07 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 99 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7856 | | 05/18/2021 21:02 | | | Presentation containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7857 | | 05/18/2021 21:26 | | | Email seeking and containing legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 7866 | | 05/19/2021 19:09 | | | Email seeking, containing and reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | | | |
| 7867 | | 05/19/2021 21:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7868 | | 05/19/2021 21:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7872 | | 05/20/2021 12:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7880 | | 05/20/2021 20:18 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7881 | | 05/20/2021 20:18 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7882 | | 05/20/2021 20:19 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7883 | | 05/20/2021 21:06 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7884 | | 05/20/2021 21:06 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7885 | | 05/20/2021 21:07 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7886 | | 05/20/2021 21:29 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7887 | | 05/20/2021 21:29 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7888 | | 05/20/2021 21:50 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7889 | | 05/20/2021 21:50 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7890 | | 05/20/2021 21:50 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7892 | | 05/20/2021 21:56 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7898 | | 05/21/2021 17:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7899 | | 05/23/2021 21:55 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7900 | | 05/23/2021 21:55 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7902 | | 05/24/2021 11:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7903 | | 05/24/2021 14:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7904 | | 05/24/2021 14:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7905 | | 05/24/2021 18:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7908 | | 05/24/2021 20:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7909 | | 05/24/2021 20:26 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 100 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 7911 | | 05/25/2021 12:43 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7912 | | 05/25/2021 14:27 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7913 | | 05/25/2021 15:33 | | | Email seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 7916 | | 05/25/2021 22:44 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7917 | | 05/26/2021 00:02 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7922 | | 05/26/2021 13:31 | | | Email seeking legal advice of Ali Kazemi* regarding policy compliance. | Attorney Client Communication | | | |
| 7924 | | 05/26/2021 16:29 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7926 | | 05/26/2021 16:39 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 7928 | | 05/26/2021 17:42 | | | Email containing and reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | | | |
| 7929 | | 05/26/2021 18:14 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 7930 | | 05/26/2021 21:04 | | | Memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 7932 | | 05/27/2021 03:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 7933 | | 05/27/2021 11:20 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 7936 | | 05/27/2021 20:28 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 7938 | | 05/28/2021 01:11 | | | Email seeking and containing legal advice of Insang Kim* regarding regulatory issues. | Attorney Client Communication | | | |
| 7950 | | 06/02/2021 11:56 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 7975 | | 06/05/2021 01:07 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document. | |
| 7988 | | 06/07/2021 16:34 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8014 | | 06/09/2021 11:53 | | | Memorandum containing and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 8015 | | 06/09/2021 13:50 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8021 | | 06/09/2021 17:13 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8024 | | 06/09/2021 21:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8025 | | 06/09/2021 21:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8026 | | 06/10/2021 03:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8027 | | 06/10/2021 03:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8028 | | 06/10/2021 03:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8029 | | 06/10/2021 03:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8030 | | 06/10/2021 03:33 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-5    Filed 05/19/23    Page 101 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8031 | | 06/10/2021 03:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8032 | | 06/10/2021 03:44 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8033 | | 06/10/2021 11:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8034 | | 06/10/2021 11:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8035 | | 06/10/2021 11:38 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8037 | | 06/10/2021 13:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8038 | | 06/10/2021 13:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8044 | | 06/11/2021 12:40 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8046 | | 06/11/2021 16:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8047 | | 06/11/2021 16:00 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8048 | | 06/11/2021 16:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8049 | | 06/11/2021 16:10 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8050 | | 06/11/2021 16:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8051 | | 06/11/2021 16:18 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8052 | | 06/11/2021 16:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8053 | | 06/11/2021 16:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8056 | | 06/12/2021 02:06 | | | Draft memorandum containing and reflecting legal advice of Kent Walker* regarding privacy issues. | Attorney Client Communication | | | |
| 8057 | | 06/12/2021 05:42 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 8058 | | 06/12/2021 05:42 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | | | |
| 8059 | | 06/12/2021 05:42 | | | Email seeking legal advice of counsel regarding policy compliance. | Attorney Client Communication | | | |
| 8060 | | 06/12/2021 06:03 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 8061 | | 06/12/2021 08:38 | | | Email seeking legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | | | |
| 8071 | | 06/15/2021 16:27 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8072 | | 06/15/2021 16:39 | | | Email seeking legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | | | |
| 8092 | | 06/17/2021 14:08 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8104 | | 06/19/2021 10:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-3 Filed 05/19/23 Page 102 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8105 | | 06/19/2021 10:18 | | | Email seeking, containing and reflecting legal advice of Russell Steinthal* regarding contractual issues. | Attorney Client Communication | | | |
| 8106 | | 06/19/2021 10:18 | | | Email seeking and containing legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | | | |
| 8107 | | 06/19/2021 11:54 | | | Email seeking, containing and reflecting legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | | | |
| 8108 | | 06/19/2021 11:54 | | | Email seeking, containing and reflecting legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | | | |
| 8109 | | 06/19/2021 11:56 | | | Email seeking and containing legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | | | |
| 8161 | | 06/22/2021 18:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8162 | | 06/22/2021 19:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8183 | | 06/23/2021 20:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8201 | | 06/24/2021 17:41 | | | Memorandum seeking legal advice of Alex Bergersen* regarding privacy issues prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | | | |
| 8202 | | 06/24/2021 18:04 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8213 | | 06/25/2021 17:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8215 | | 06/25/2021 21:20 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8220 | | 06/28/2021 14:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8227 | | 06/28/2021 22:13 | | | Memorandum seeking and containing legal advice of Barry Luong* regarding privacy issues. | Attorney Client Communication | | | |
| 8233 | | 06/29/2021 02:39 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8234 | | 06/29/2021 12:44 | | | Draft presentation containing and reflecting legal advice of William Malcolm* regarding privacy issues. | Attorney Client Communication | | | |
| 8236 | | 06/29/2021 15:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8243 | | 06/30/2021 20:51 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8251 | | 07/01/2021 18:03 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8254 | | 07/01/2021 20:29 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8265 | | 07/07/2021 10:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8266 | | 07/07/2021 11:18 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8269 | | 07/07/2021 16:25 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8270 | | 07/07/2021 16:37 | | | Draft memorandum reflecting legal advice of Zander Dryer* regarding regulatory issues. | Attorney Client Communication | | | |
| 8283 | | 07/09/2021 14:30 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8284 | | 07/09/2021 14:30 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8285 | | 07/09/2021 15:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8286 | | 07/09/2021 17:46 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8304 | | 07/13/2021 12:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8306 | | 07/13/2021 13:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 103 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8307 | | 07/13/2021 13:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8312 | | 07/13/2021 15:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8321 | | 07/14/2021 12:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8328 | | 07/14/2021 21:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8337 | | 07/16/2021 15:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8344 | | 07/19/2021 17:02 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 8349 | | 07/19/2021 23:40 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding regulatory issues. | Attorney Client Communication | | | |
| 8362 | | 07/21/2021 20:01 | | | Email seeking and containing legal advice of Shaudy Danaye-Armstrong* regarding contractual issues. | Attorney Client Communication | | | |
| 8373 | | 07/22/2021 21:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8397 | | 07/28/2021 18:42 | | | Draft presentation seeking legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 8402 | | 07/29/2021 14:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8407 | | 07/29/2021 18:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8408 | | 07/29/2021 18:57 | | | Draft memorandum seeking and containing legal advice of Matthew Ichinose* regarding privacy issues. | Attorney Client Communication | | | |
| 8410 | | 07/30/2021 10:49 | | | Notes reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8412 | | 07/30/2021 14:44 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8426 | | 08/03/2021 14:54 | | | Memorandum seeking and reflecting legal advice of Clare Kelly* regarding privacy issues. | Attorney Client Communication | | | |
| 8435 | | 08/04/2021 21:21 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 8439 | | 08/05/2021 16:43 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8446 | | 08/06/2021 20:23 | | | Email seeking and containing legal advice of Uchecki Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8448 | | 08/09/2021 11:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8453 | GOOG-HEWT-00379938 | 08/09/2021 16:15 | | | Email seeking and containing legal advice of counsel regarding regulatory issues. | Attorney Client Communication | Redacted | | |
| 8456 | | 08/09/2021 20:46 | | | Memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 8467 | | 08/10/2021 23:02 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 8472 | | 08/12/2021 02:30 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8473 | | 08/12/2021 09:52 | | | Draft memorandum seeking legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 8474 | | 08/12/2021 12:14 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8475 | | 08/12/2021 15:18 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8476 | | 08/12/2021 15:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8479 | | 08/12/2021 15:48 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8480 | | 08/12/2021 15:48 | | | Draft presentation seeking, containing and reflecting legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 104 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8481 | | 08/12/2021 15:49 | | | Draft presentation seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8482 | | 08/12/2021 15:50 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8483 | | 08/12/2021 15:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8484 | | 08/12/2021 15:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8485 | | 08/12/2021 15:52 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 8486 | | 08/12/2021 15:53 | | | Memorandum sent for the purpose of seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8487 | | 08/12/2021 15:53 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8488 | | 08/12/2021 18:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8489 | | 08/12/2021 18:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8490 | | 08/12/2021 18:23 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8497 | | 08/13/2021 18:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8505 | | 08/16/2021 16:02 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 8511 | | 08/17/2021 03:53 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8514 | | 08/17/2021 11:43 | | | Email seeking, containing and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | | This communication was shared with display-policies-eng@google.com, a limited distribution, team-specific mailing list that is intended for the Display Ads Predictions team discussing specific policy-related matters. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 8523 | | 08/17/2021 18:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8524 | | 08/17/2021 18:04 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8528 | | 08/17/2021 18:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8529 | | 08/17/2021 18:25 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8531 | | 08/17/2021 18:30 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8533 | | 08/17/2021 18:45 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8534 | | 08/17/2021 18:52 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8535 | | 08/17/2021 18:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8536 | | 08/17/2021 18:57 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8538 | | 08/17/2021 19:48 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8539 | | 08/17/2021 19:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8540 | | 08/17/2021 21:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 105 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8541 | | 08/17/2021 21:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8542 | | 08/17/2021 21:31 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8548 | | 08/18/2021 11:24 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8550 | | 08/18/2021 12:59 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 8551 | | 08/18/2021 14:30 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | | | This communication was shared with display-policies-eng@google.com, a limited distribution, team-specific mailing list that is intended for the Display Ads Predictions team discussing specific policy-related matters. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 8552 | | 08/18/2021 15:31 | | | Draft presentation prepared at the direction and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8555 | | 08/18/2021 18:09 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8557 | | 08/18/2021 19:42 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8561 | | 08/18/2021 23:06 | | | Draft memorandum reflecting legal advice of Luke Sales* regarding regulatory issues. | Attorney Client Communication | | | |
| 8562 | | 08/19/2021 01:42 | | | Draft memorandum containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 8579 | | 08/19/2021 17:22 | | | Draft presentation seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8581 | | 08/19/2021 19:11 | | | Draft memorandum seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 8587 | | 08/19/2021 21:37 | | | Draft memorandum seeking and reflecting legal advice of Abe Cho* regarding policy compliance. | Attorney Client Communication | | | |
| 8590 | | 08/20/2021 15:48 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8592 | | 08/20/2021 18:25 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8598 | | 08/23/2021 14:30 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 8599 | | 08/23/2021 14:30 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 8601 | | 08/23/2021 18:58 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8603 | | 08/23/2021 19:25 | | | Draft presentation reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 8608 | | 08/23/2021 20:35 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 8609 | | 08/23/2021 21:09 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 8615 | | 08/24/2021 15:32 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8616 | | 08/24/2021 17:29 | | | Draft presentation seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8617 | | 08/24/2021 23:28 | | | Spreadsheet containing and reflecting legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 8620 | | 08/25/2021 06:24 | | | Draft memorandum seeking legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | | | |
| 8634 | | 08/26/2021 12:26 | | | Draft memorandum seeking and reflecting legal advice of Ella van den Brink* regarding regulatory issues. | Attorney Client Communication | | | |
| 8635 | | 08/26/2021 15:46 | | | Presentation containing and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 8640 | | 08/27/2021 18:00 | | | Presentation containing and reflecting legal advice of Rachel Harwood* regarding regulatory issues. | Attorney Client Communication | | | |
| 8642 | | 08/27/2021 20:56 | | | Email seeking and reflecting legal advice of Stephanie Malaska* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 106 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8644 | | 08/28/2021 16:33 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 8645 | | 08/29/2021 04:18 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8653 | | 08/30/2021 21:02 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 8655 | | 08/30/2021 21:03 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 8661 | | 08/31/2021 16:42 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 8665 | | 09/01/2021 14:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 8666 | | 09/01/2021 15:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8667 | | 09/01/2021 16:43 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8668 | | 09/01/2021 16:55 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8671 | GOOG-HEWT-00378245 | 09/01/2021 18:08 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | Redacted | | This communication was shared with adx-xfp-verification-eng@google.com, a limited distribution, team-specific mailing list that is intended for the DRX NYC team responsible for AdX Creative Verification and XFP Creative Verification pipelines. This communication was shared with google-ad-exchange-eng@google.com, a limited distribution, team-specific mailing list that is intended for the Google Ad Exchange engineering team. This communication was shared with reviewlog@google.com, a limited distribution mailing list that is configured to receive code review and changelist emails in order to support automation functionality in Critique. This communication was shared with rtb-reviews@google.com, a limited distribution, team-specific mailing list that is intended for engineering team members assigned to RTB-related reviews. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice reflected therein. |
| 8677 | | 09/01/2021 19:04 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8678 | | 09/01/2021 22:00 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8680 | | 09/02/2021 13:51 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8681 | | 09/02/2021 14:35 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8684 | | 09/02/2021 15:30 | | | Memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8692 | | 09/03/2021 00:00 | | | Draft letter seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 8708 | | 09/03/2021 14:07 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8719 | | 09/07/2021 14:25 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8722 | | 09/07/2021 14:48 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 8725 | | 09/07/2021 15:33 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8730 | | 09/07/2021 18:35 | | | Draft memorandum seeking and reflecting legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 8731 | | 09/07/2021 18:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8732 | | 09/07/2021 18:47 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8733 | | 09/07/2021 18:53 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 107 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8734 | | 09/07/2021 18:53 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8735 | | 09/07/2021 19:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8736 | | 09/07/2021 19:41 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8738 | | 09/07/2021 23:39 | | | Draft memorandum seeking and containing legal advice of Andrew Freeborn* regarding policy compliance. | Attorney Client Communication | | | |
| 8748 | | 09/08/2021 19:22 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8749 | | 09/08/2021 19:22 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8750 | | 09/08/2021 19:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8751 | | 09/08/2021 19:35 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8752 | | 09/08/2021 20:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8753 | | 09/08/2021 20:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8754 | | 09/08/2021 20:19 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8755 | | 09/08/2021 21:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8756 | | 09/08/2021 21:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8757 | | 09/08/2021 21:02 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8777 | | 09/10/2021 01:32 | | | Presentation seeking and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 8779 | | 09/10/2021 03:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8780 | | 09/10/2021 03:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8781 | | 09/10/2021 03:08 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8790 | | 09/10/2021 19:02 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8792 | | 09/12/2021 22:05 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8793 | | 09/13/2021 05:16 | | | Memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 8800 | | 09/13/2021 16:34 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8803 | | 09/13/2021 16:49 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8811 | | 09/13/2021 21:34 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8817 | | 09/14/2021 12:02 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8820 | | 09/14/2021 14:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8821 | | 09/14/2021 15:07 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 8822 | | 09/14/2021 15:33 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 8824 | | 09/14/2021 16:06 | | | Notes reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-3 Filed 05/19/23 Page 108 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8826 | | 09/14/2021 19:23 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 8827 | | 09/14/2021 19:46 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 8829 | | 09/14/2021 20:26 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 8831 | | 09/14/2021 20:41 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 8832 | | 09/14/2021 21:13 | | | Email seeking and containing legal advice of counsel regarding policy compliance. | Attorney Client Communication | | | Contrary to Plaintiff's assertions, no distribution list appears in this document's metadata or on the face of the document. Google has no reason to believe this communication was sent to a distribution list. |
| 8836 | | 09/15/2021 11:14 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 8841 | | 09/15/2021 14:49 | | | Draft memorandum seeking and containing legal advice of Joy Su* regarding privacy issues. | Attorney Client Communication | | | |
| 8842 | | 09/15/2021 15:27 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 8846 | | 09/15/2021 20:12 | | | Email seeking and containing legal advice of Sophia Clark* regarding regulatory issues. | Attorney Client Communication | | | |
| 8852 | | 09/16/2021 16:40 | | | Email seeking and containing legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 8855 | | 09/16/2021 17:22 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8856 | | 09/16/2021 17:45 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 8858 | | 09/16/2021 18:09 | | | Email reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with ads-gaia-council@google.com, a limited distribution, team-specific mailing list that is intended for executives for all product/engineering proposals, privacy policies/guidance, and/or privacy launch reviews that may be potentially privacy-sensitive across Ads and GBO. This communication was shared with apas-x-steering-privacy@google.com, a limited distribution, project-specific mailing list that is intended for the Ads Privacy & Safety Team's cross-functional privacy steering committee. This communication was shared with apr-steering@google.com, a limited distribution, team-specific mailing list that is intended for ads executives steering APRs ("Ads Privacy Review"), a deep dive into a launch that has potentially high business/privacy risk and or is the first launch of its kind that needs to be reviewed and approved by Ads Executives. This communication was shared with pac-prep@google.com, a limited distribution, team-specific mailing list that is intended for the intake and review group for the Privacy Advisory Council. Disclosure to these lists did not break confidentiality because the members of these groups needed to know the information in order to act upon the legal advice sought and reflected therein. |
| 8867 | | 09/17/2021 12:05 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 8870 | | 09/17/2021 15:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8871 | | 09/17/2021 15:49 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8876 | | 09/17/2021 17:36 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8883 | | 09/17/2021 21:05 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8884 | | 09/17/2021 22:00 | | | Memorandum reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 8886 | | 09/17/2021 22:42 | | | Draft spreadsheet seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 109 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8887 | | 09/18/2021 00:32 | | | Memorandum seeking and containing legal advice of Matt Vidal* regarding privacy issues. | Attorney Client Communication | | | |
| 8889 | | 09/20/2021 07:04 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8894 | | 09/20/2021 16:51 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8895 | | 09/20/2021 17:43 | | | Memorandum reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | | | |
| 8897 | | 09/20/2021 17:58 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8898 | | 09/20/2021 18:09 | | | Draft spreadsheet reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 8901 | | 09/20/2021 19:45 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8904 | | 09/20/2021 20:19 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8906 | | 09/20/2021 20:56 | | | Presentation seeking legal advice of Russell Steinthal* regarding regulatory issues. | Attorney Client Communication | | | |
| 8908 | | 09/21/2021 02:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8909 | | 09/21/2021 03:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8910 | | 09/21/2021 05:48 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8913 | | 09/21/2021 09:11 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8914 | | 09/21/2021 11:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8915 | | 09/21/2021 11:06 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8917 | | 09/21/2021 11:58 | | | Email reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team.  This document contains a description of legal advice provided by Google's legal team. | |
| 8919 | | 09/21/2021 15:14 | | | Draft memorandum seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 8924 | | 09/21/2021 17:51 | | | Email seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 8925 | | 09/21/2021 17:51 | | | Email seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 8926 | | 09/21/2021 18:42 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8927 | | 09/21/2021 18:53 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8929 | | 09/21/2021 20:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8931 | | 09/22/2021 01:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8932 | | 09/22/2021 01:52 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8934 | | 09/22/2021 10:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8935 | | 09/22/2021 10:25 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 110 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8936 | | 09/22/2021 11:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8937 | | 09/22/2021 12:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8938 | | 09/22/2021 12:32 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8939 | | 09/22/2021 12:37 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8940 | | 09/22/2021 12:48 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8941 | | 09/22/2021 12:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8943 | | 09/22/2021 12:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8945 | | 09/22/2021 13:29 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8946 | | 09/22/2021 15:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8947 | | 09/22/2021 15:44 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8948 | | 09/22/2021 15:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8949 | | 09/22/2021 15:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8951 | | 09/22/2021 15:51 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 8952 | | 09/22/2021 15:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8953 | | 09/22/2021 16:01 | | | Email reflecting legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8955 | | 09/22/2021 16:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8956 | | 09/22/2021 16:23 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8964 | | 09/22/2021 23:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8965 | | 09/22/2021 23:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8966 | | 09/23/2021 01:29 | | | Email containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document contains legal advice provided by a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author  indicates that the legal advice came from Google's legal team. | |
| 8969 | | 09/23/2021 02:46 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8970 | | 09/23/2021 02:49 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8971 | | 09/23/2021 03:01 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8977 | | 09/23/2021 14:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8978 | | 09/23/2021 14:34 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 111 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 8981 | | 09/23/2021 17:49 | | | Email reflecting legal advice of Kawana King* regarding policy compliance. | Attorney Client Communication | | | |
| 8991 | | 09/24/2021 13:04 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8993 | | 09/24/2021 13:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8994 | | 09/24/2021 13:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 8997 | | 09/24/2021 13:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9000 | | 09/24/2021 14:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9001 | | 09/24/2021 14:05 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9004 | | 09/24/2021 14:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9006 | | 09/24/2021 19:55 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9007 | | 09/24/2021 20:40 | | | Draft agreement seeking legal advice of Kawana King* regarding contractual issues. | Attorney Client Communication | | | |
| 9012 | | 09/26/2021 19:29 | | | Draft memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 9013 | | 09/27/2021 13:01 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9014 | | 09/27/2021 13:17 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9015 | | 09/27/2021 13:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9016 | | 09/27/2021 15:15 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9017 | | 09/27/2021 17:15 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9023 | | 09/28/2021 12:59 | | | Memorandum reflecting legal advice of Will Howard* regarding privacy issues. | Attorney Client Communication | | | |
| 9025 | | 09/28/2021 16:31 | | | Presentation reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 9030 | | 09/28/2021 21:59 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 9038 | | 09/29/2021 16:03 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9039 | | 09/29/2021 16:12 | | | Presentation containing and reflecting legal advice of Sara Walsh* regarding privacy issues. | Attorney Client Communication | | | |
| 9043 | | 09/29/2021 19:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9044 | | 09/29/2021 19:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9045 | | 09/29/2021 21:27 | | | Draft presentation seeking legal advice of Rochelle Woods* regarding regulatory issues. | Attorney Client Communication | | | |
| 9046 | | 09/30/2021 13:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9049 | | 09/30/2021 19:10 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9050 | | 09/30/2021 20:03 | | | Email containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9052 | | 09/30/2021 22:06 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9056 | | 10/01/2021 14:10 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document. | |
| 9057 | | 10/01/2021 14:10 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document. | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 112 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9058 | | 10/01/2021 14:21 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 9062 | | 10/04/2021 03:55 | | | Spreadsheet reflecting legal advice of Russell Steinthal* regarding policy compliance. | Attorney Client Communication | | | |
| 9065 | | 10/04/2021 17:06 | | | Draft memorandum reflecting legal advice of Jessica Gan Lee* regarding policy compliance. | Attorney Client Communication | | | |
| 9066 | | 10/04/2021 17:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9068 | | 10/04/2021 17:57 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9075 | | 10/05/2021 16:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9076 | | 10/05/2021 16:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9077 | | 10/05/2021 17:44 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 9087 | | 10/06/2021 18:19 | | | Presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 9088 | | 10/06/2021 18:55 | | | Draft presentation seeking and containing legal advice of Jenny Rosen* regarding contractual issues. | Attorney Client Communication | | | |
| 9090 | | 10/06/2021 20:35 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9091 | | 10/06/2021 20:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9092 | | 10/06/2021 22:13 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 9097 | | 10/07/2021 16:52 | | | Memorandum seeking legal advice of Sunni Yuen* regarding privacy issues. | Attorney Client Communication | | | |
| 9103 | | 10/08/2021 14:46 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9104 | | 10/08/2021 14:49 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9105 | | 10/08/2021 14:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9106 | | 10/08/2021 15:41 | | | Draft memorandum seeking and containing legal advice of Kawana King* regarding privacy issues. | Attorney Client Communication | | | |
| 9107 | | 10/08/2021 16:35 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 9108 | | 10/08/2021 18:14 | | | Email seeking and reflecting legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 9109 | | 10/08/2021 18:20 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 9114 | | 10/11/2021 02:11 | | | Presentation prepared at the direction and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 9115 | | 10/11/2021 02:19 | | | Memorandum containing and reflecting legal advice of Rosie Lipscomb* regarding policy compliance. | Attorney Client Communication | | | |
| 9117 | | 10/11/2021 15:25 | | | Email seeking, containing and reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9118 | | 10/11/2021 17:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9123 | | 10/12/2021 15:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9124 | | 10/12/2021 15:12 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9127 | | 10/12/2021 16:10 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 9137 | | 10/13/2021 12:42 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 113 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9139 | | 10/13/2021 13:36 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9140 | | 10/13/2021 15:19 | | | Draft memorandum reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | | | |
| 9143 | | 10/13/2021 15:35 | | | Draft memorandum containing legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | | | |
| 9144 | | 10/13/2021 15:42 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9148 | | 10/13/2021 20:13 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 9149 | | 10/13/2021 21:36 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9153 | | 10/14/2021 11:31 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 9158 | | 10/14/2021 18:30 | | | Memorandum seeking and reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 9164 | | 10/15/2021 01:52 | | | Memorandum sent for the purpose of seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9171 | | 10/15/2021 16:01 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9173 | | 10/15/2021 17:49 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9175 | | 10/15/2021 18:29 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | |
| 9177 | | 10/15/2021 20:43 | | | Email seeking legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9178 | | 10/15/2021 20:43 | | | Email seeking legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9181 | | 10/15/2021 23:47 | | | Notes seeking and reflecting legal advice of David Brown* regarding regulatory issues. | Attorney Client Communication | | | |
| 9182 | | 10/16/2021 00:16 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9188 | | 10/18/2021 13:37 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9189 | | 10/18/2021 13:46 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9194 | | 10/18/2021 16:32 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document.<br><br>This document contains a description of legal advice provided by Google's legal team. | |
| 9195 | | 10/18/2021 16:44 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9196 | | 10/18/2021 16:47 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This is a comment notification, aggregating comments contained in a privileged document. | |
| 9205 | | 10/19/2021 02:13 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9230 | | 10/19/2021 18:19 | | | Email seeking legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | | | |
| 9240 | | 10/19/2021 19:03 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9241 | | 10/19/2021 19:26 | | | Memorandum seeking and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 9245 | | 10/19/2021 20:54 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9254 | | 10/19/2021 22:59 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9266 | | 10/19/2021 23:56 | | | Draft memorandum seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 9268 | | 10/20/2021 00:47 | | | Draft presentation seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 9276 | GOOG-HEWT-00161707 | 10/20/2021 08:45 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 9277 | | 10/20/2021 11:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 114 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9282 | | 10/20/2021 21:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 9284 | | 10/20/2021 22:12 | | | Draft memorandum seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9285 | | 10/20/2021 22:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9291 | | 10/21/2021 13:12 | | | Email seeking legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9292 | | 10/21/2021 13:12 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9294 | | 10/21/2021 13:26 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9295 | | 10/21/2021 13:28 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9296 | | 10/21/2021 13:37 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9297 | | 10/21/2021 13:53 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9299 | | 10/21/2021 15:38 | | | Email containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9301 | | 10/21/2021 16:30 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9305 | | 10/21/2021 17:21 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9308 | | 10/21/2021 18:12 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9309 | | 10/21/2021 18:57 | | | Email containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9310 | | 10/21/2021 19:16 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9318 | | 10/24/2021 17:00 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9319 | | 10/25/2021 12:14 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9320 | | 10/25/2021 12:14 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9321 | | 10/25/2021 13:10 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9322 | | 10/25/2021 13:29 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9323 | | 10/25/2021 13:37 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9324 | | 10/25/2021 13:52 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9325 | | 10/25/2021 14:33 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9326 | | 10/25/2021 14:33 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9328 | | 10/25/2021 16:11 | | | Email containing legal advice of Russell Steinthal* regarding privacy issues. | Attorney Client Communication | | | |
| 9329 | | 10/25/2021 16:34 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9330 | | 10/25/2021 16:44 | | | Email containing legal advice of Russell Steinthal* regarding privacy issues. | Attorney Client Communication | | | |
| 9337 | | 10/25/2021 19:42 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9345 | | 10/26/2021 13:09 | | | Draft presentation containing and reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 9354 | | 10/26/2021 21:39 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 525-3    Filed 05/19/23    Page 115 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9362 | | 10/27/2021 16:16 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9375 | | 10/28/2021 07:24 | | | Memorandum containing and reflecting legal advice of Jonathan Dunne* regarding regulatory issues. | Attorney Client Communication | | | |
| 9382 | | 10/28/2021 16:08 | | | Notes seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9385 | | 10/28/2021 17:05 | | | Email containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9386 | | 10/28/2021 17:10 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9392 | | 10/28/2021 19:06 | | | Email reflecting legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | | | |
| 9393 | | 10/28/2021 19:31 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 9396 | | 10/28/2021 22:03 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9398 | | 10/29/2021 13:35 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9400 | | 10/29/2021 14:49 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9401 | | 10/29/2021 14:49 | | | Email seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9406 | | 10/29/2021 22:13 | | | Spreadsheet reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9409 | | 10/31/2021 23:17 | | | Memorandum sent for the purpose of seeking legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 9410 | | 11/01/2021 13:10 | | | Draft memorandum seeking, containing and reflecting legal advice of Jordan Ellison* regarding privacy issues. | Attorney Client Communication | | | |
| 9418 | | 11/01/2021 18:50 | | | Draft memorandum reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 9419 | | 11/01/2021 18:50 | | | Draft presentation seeking legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 9420 | | 11/01/2021 18:51 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9422 | | 11/01/2021 18:51 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 9432 | | 11/02/2021 00:30 | | | Email seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9433 | | 11/02/2021 00:37 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 9434 | | 11/02/2021 00:37 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9435 | | 11/02/2021 00:51 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9437 | | 11/02/2021 03:23 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9438 | | 11/02/2021 03:27 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9439 | | 11/02/2021 03:27 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9442 | | 11/02/2021 13:55 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9443 | | 11/02/2021 14:13 | | | Email containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9444 | | 11/02/2021 14:26 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9445 | | 11/02/2021 14:26 | | | Email seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9446 | | 11/02/2021 14:29 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9447 | | 11/02/2021 14:55 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 116 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9448 | | 11/02/2021 14:55 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9449 | | 11/02/2021 14:55 | | | Email containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9451 | | 11/02/2021 15:10 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9452 | | 11/02/2021 15:10 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9454 | | 11/02/2021 15:38 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9455 | | 11/02/2021 15:43 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9456 | | 11/02/2021 15:43 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9457 | | 11/02/2021 15:50 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9458 | | 11/02/2021 15:55 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9459 | | 11/02/2021 16:03 | | | Email containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9460 | | 11/02/2021 16:03 | | | Email seeking and containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9464 | | 11/02/2021 16:46 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9465 | | 11/02/2021 16:46 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9466 | | 11/02/2021 16:51 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9470 | | 11/02/2021 17:17 | | | Draft memorandum seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9472 | | 11/02/2021 18:00 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9473 | | 11/02/2021 18:00 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9474 | | 11/02/2021 18:12 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 9479 | | 11/02/2021 22:30 | | | Memorandum reflecting legal advice of Keith Enright* regarding privacy issues. | Attorney Client Communication | | | |
| 9481 | | 11/03/2021 02:56 | | | Draft presentation containing legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |
| 9487 | | 11/03/2021 19:17 | | | Memorandum reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 9488 | | 11/03/2021 19:51 | | | Draft memorandum seeking and reflecting legal advice of Daniel Esannason* regarding contractual issues. | Attorney Client Communication | | | |
| 9492 | | 11/03/2021 22:52 | | | Email seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9495 | | 11/04/2021 07:52 | | | Presentation reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 9500 | | 11/04/2021 14:40 | | | Draft spreadsheet seeking and containing legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 9502 | | 11/04/2021 15:31 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9506 | | 11/04/2021 18:43 | | | Draft memorandum seeking legal advice of Daniel Esannason* regarding contractual issues. | Attorney Client Communication | | | |
| 9513 | | 11/05/2021 15:16 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9518 | | 11/05/2021 17:24 | | | Draft presentation seeking and containing legal advice of Rochelle Woods* regarding privacy issues. | Attorney Client Communication | | | |
| 9520 | | 11/05/2021 23:27 | | | Draft memorandum seeking legal advice of Daniel Bitton* regarding legal dispute. | Attorney Client Communication | | | |
| 9524 | | 11/08/2021 16:01 | | | Memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 117 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9528 | | 11/08/2021 17:23 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9534 | | 11/08/2021 22:45 | | | Draft memorandum seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 9535 | GOOG-HEWT-00296811 | 11/08/2021 22:47 | | | Email seeking and reflecting legal advice of counsel regarding policy compliance. | Attorney Client Communication | Redacted | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | This communication was shared with jedi-blue-core@google.com, a limited distribution, team-specific mailing list that is intended for the core integration team for Facebook's Ad Network bidding in AdX. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to develop and act upon the legal advice sought and reflected therein. |
| 9538 | | 11/09/2021 02:20 | | | Draft memorandum seeking and containing legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | | | |
| 9545 | | 11/09/2021 12:09 | | | Presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9546 | | 11/09/2021 12:12 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9547 | | 11/09/2021 13:41 | | | Email seeking and containing legal advice of Bevan Dowd * regarding privacy issues. | Attorney Client Communication | | | |
| 9554 | | 11/09/2021 15:34 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9556 | | 11/09/2021 15:54 | | | Draft memorandum seeking and containing legal advice of Bevan Avery* regarding policy compliance. | Attorney Client Communication | | | |
| 9573 | | 11/09/2021 19:26 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9581 | | 11/09/2021 22:47 | | | Spreadsheet seeking and containing legal advice of Felicity Day* regarding privacy issues. | Attorney Client Communication | | | |
| 9583 | | 11/09/2021 23:54 | | | Memorandum reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 9585 | | 11/10/2021 02:17 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9586 | | 11/10/2021 05:03 | | | Presentation reflecting legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 9592 | | 11/10/2021 10:15 | | | Draft memorandum seeking and reflecting legal advice of Alea Mitchell* regarding privacy issues. | Attorney Client Communication | | | |
| 9594 | | 11/10/2021 13:18 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9595 | | 11/10/2021 13:51 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9597 | | 11/10/2021 14:19 | | | Email seeking legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 9599 | | 11/10/2021 14:19 | | | Email seeking, containing and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9600 | | 11/10/2021 14:19 | | | Email containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9601 | | 11/10/2021 14:30 | | | Email seeking and containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9602 | | 11/10/2021 14:30 | | | Email containing legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9603 | | 11/10/2021 14:35 | | | Email containing legal advice of Bevan Avery* regarding contractual issues. | Attorney Client Communication | | | |
| 9604 | | 11/10/2021 14:42 | | | Memorandum seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9606 | | 11/10/2021 15:24 | | | Memorandum sent for the purpose of seeking legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9608 | | 11/10/2021 15:56 | | | Draft memorandum seeking and containing legal advice of Felicity Day* regarding policy compliance. | Attorney Client Communication | | | |
| 9611 | | 11/10/2021 16:13 | | | Draft presentation seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9624 | | 11/10/2021 18:43 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9640 | | 11/10/2021 23:20 | | | Email seeking and containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9641 | | 11/11/2021 14:50 | | | Draft presentation containing and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 9643 | | 11/11/2021 17:48 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR Document 522-3 Filed 05/19/23 Page 118 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9650 | | 11/12/2021 20:39 | | | Draft presentation reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9660 | | 11/16/2021 15:46 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9662 | | 11/16/2021 16:10 | | | Memorandum reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 9673 | | 11/17/2021 16:50 | | | Memorandum containing legal advice of David Brown* regarding policy compliance. | Attorney Client Communication | | | |
| 9678 | | 11/17/2021 18:03 | | | Draft memorandum seeking and containing legal advice of Brian Kennedy* regarding policy compliance. | Attorney Client Communication | | | |
| 9680 | | 11/17/2021 18:20 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9681 | | 11/17/2021 18:23 | | | Draft presentation reflecting legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9695 | | 11/22/2021 17:48 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9696 | | 11/23/2021 15:32 | | | Memorandum reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9716 | | 12/01/2021 16:45 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9718 | | 12/01/2021 16:59 | | | Memorandum sent for the purpose of seeking legal advice of Tom O'Flynn * regarding privacy issues. | Attorney Client Communication | | | |
| 9719 | | 12/01/2021 17:05 | | | Draft memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9722 | | 12/01/2021 17:22 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9726 | | 12/01/2021 19:12 | | | Presentation containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 9730 | | 12/02/2021 00:25 | | | Draft memorandum reflecting legal advice of David Brown* regarding privacy issues. | Attorney Client Communication | | | |
| 9733 | | 12/02/2021 19:43 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9736 | | 12/02/2021 19:54 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9737 | | 12/02/2021 20:08 | | | Draft memorandum seeking and containing legal advice of Liz Daly* regarding privacy issues. | Attorney Client Communication | | | |
| 9738 | | 12/02/2021 20:10 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9739 | | 12/02/2021 20:53 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9748 | | 12/07/2021 18:39 | | | Draft memorandum seeking and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 9749 | | 12/07/2021 18:39 | | | Draft memorandum seeking and reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 9750 | | 12/08/2021 15:25 | | | Presentation reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 9752 | | 12/08/2021 21:36 | | | Draft memorandum seeking legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9753 | | 12/08/2021 22:35 | | | Draft spreadsheet reflecting legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 9756 | | 12/09/2021 17:47 | | | Draft memorandum seeking, containing and reflecting legal advice of Will Howard* regarding regulatory issues. | Attorney Client Communication | | | |
| 9766 | | 12/13/2021 06:35 | | | Draft presentation seeking and containing legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9769 | | 12/13/2021 19:26 | | | Draft memorandum seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 9770 | | 12/13/2021 20:35 | | | Draft memorandum seeking and reflecting legal advice of Bevan Avery* regarding privacy issues. | Attorney Client Communication | | | |
| 9771 | GOOG-HEWT-00365099 | 12/13/2021 22:04 | | | Spreadsheet seeking and reflecting legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | Redacted | | |
| 9788 | | 12/16/2021 20:59 | | | Presentation reflecting legal advice of Nebiat Baarez* regarding privacy issues. | Attorney Client Communication | | | |
| 9789 | | 12/16/2021 21:10 | | | Draft presentation seeking and reflecting legal advice of Ted Lazarus* regarding regulatory issues. | Attorney Client Communication | | | |
| 9795 | | 12/22/2021 19:20 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 9796 | | 12/22/2021 19:37 | | | Draft memorandum reflecting legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 9797 | | 12/24/2021 00:29 | | | Draft memorandum seeking, containing and reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |
| 9798 | | 12/28/2021 18:54 | | | Draft memorandum seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 9799 | | 12/30/2021 17:12 | | | Draft memorandum reflecting legal advice of Ted Lazarus* regarding privacy issues. | Attorney Client Communication | | | |
| 9800 | | 12/31/2021 02:43 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9804 | | 01/04/2022 18:07 | | | Presentation reflecting legal advice of Struan Robertson* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 119 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9807 | | 01/04/2022 20:53 | | | Memorandum seeking and containing legal advice of Struan Robertson* regarding privacy issues. | Attorney Client Communication | | | |
| 9822 | | 01/05/2022 23:59 | | | Presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9831 | | 01/06/2022 22:17 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9835 | | 01/07/2022 01:29 | | | Memorandum reflecting legal advice of Bevan Avery* regarding regulatory issues. | Attorney Client Communication | | | |
| 9839 | | 01/07/2022 14:03 | | | Draft agreement seeking legal advice of Daniel Esannason* regarding contractual issues. | Attorney Client Communication | | | |
| 9846 | | 01/07/2022 17:38 | | | Draft memorandum seeking and reflecting legal advice of Brian Kennedy* regarding regulatory issues. | Attorney Client Communication | | | |
| 9854 | | 09/14/2021 00:00 | | | Memorandum containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9857 | | 09/16/2021 00:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9858 | | 09/22/2021 00:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9859 | | 09/22/2021 00:00 | | | Draft document seeking and reflecting legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification review. | Attorney Client Communication | | | |
| 9860 | | 09/22/2021 00:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9867 | | 01/05/2022 00:00 | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9868 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9869 | | 01/06/2022 00:00 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9870 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9871 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9873 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9876 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9877 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9879 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9880 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9882 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9883 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9884 | | 01/06/2022 00:00 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9889 | | 01/18/2022 00:00 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 9890 | | 01/18/2022 00:00 | | | Memorandum containing and reflecting legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 9904 | | 07/11/2017 08:23 | | | Email seeking and containing legal advice of Leslie Liu* regarding privacy issues. | Attorney Client Communication | | | |
| 9906 | | 12/07/2017 09:26 | | | Memorandum containing legal advice of Brian Kennedy* regarding privacy issues. | Attorney Client Communication | | | |
| 9916 | | 07/27/2018 17:40 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | |
| 9917 | | 08/15/2018 14:00 | | | Email seeking and containing legal advice of counsel regarding privacy issues. | Attorney Client Communication | | | This communication was shared with drx-rtb-nyc@google.com, a limited distribution, team-specific mailing list that is intended for the DRX team working on Real-Time Bidding. Disclosure to this list did not break confidentiality because the members of this group needed to know the information in order to act upon the legal advice sought and |
| 9920 | | 11/05/2018 09:21 | | | Draft memorandum seeking legal advice of Tim Taylor* regarding policy compliance. | Attorney Client Communication | | | |
| 9926 | | 01/16/2019 11:42 | | | Memorandum containing and reflecting legal advice of Will DeVries* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR   Document 522-3   Filed 05/19/23   Page 120 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 9927 | | 01/18/2019 16:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 9943 | | 04/02/2019 21:00 | | | Draft memorandum seeking, containing and reflecting legal advice of Tim Taylor* regarding contractual issues. | Attorney Client Communication | | | |
| 9953 | | 05/23/2019 17:27 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 9969 | | 07/11/2019 16:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9970 | | 07/11/2019 16:34 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9977 | | 08/06/2019 02:54 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9979 | | 08/08/2019 01:28 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9980 | | 08/08/2019 01:28 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9987 | | 08/15/2019 19:19 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9988 | | 08/15/2019 19:19 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9989 | | 08/15/2019 19:19 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9990 | | 08/15/2019 20:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9991 | | 08/15/2019 20:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9992 | | 08/15/2019 20:21 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 9994 | | 08/27/2019 12:55 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10005 | | 09/11/2019 20:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10006 | | 09/11/2019 20:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10007 | | 09/11/2019 20:49 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10009 | | 09/24/2019 14:41 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10010 | | 09/24/2019 15:01 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10011 | | 09/25/2019 13:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10013 | | 09/27/2019 10:59 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10014 | | 09/27/2019 11:28 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10015 | | 09/30/2019 14:00 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10019 | | 10/17/2019 22:58 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10023 | | 10/30/2019 23:16 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 121 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 10027 | | 10/31/2019 13:34 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10031 | | 10/31/2019 20:30 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10034 | | 11/19/2019 13:56 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10048 | | 12/18/2019 21:05 | | | Memorandum containing legal advice of Tom O'Flynn* regarding privacy issues. | Attorney Client Communication | | | |
| 10052 | | 01/15/2020 00:12 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 10061 | | 01/28/2020 20:45 | | | Email seeking legal advice of Alex Bergersen* regarding regulatory issues. | Attorney Client Communication | | | |
| 10076 | | 02/10/2020 23:05 | | | Email reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document indicates an intent to seek legal advice from, and contains legal advice provided by, a member of Google's legal team. While the specific attorney who provided the advice is not identified, the author indicates that the legal advice came from Google's legal team. | |
| 10077 | | 02/11/2020 15:19 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10095 | | 03/13/2020 15:03 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10096 | | 03/13/2020 15:14 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10097 | | 03/13/2020 15:14 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10098 | | 03/13/2020 19:08 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10099 | | 03/13/2020 19:26 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10100 | | 03/13/2020 19:45 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10101 | | 03/13/2020 19:57 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10102 | | 03/13/2020 20:35 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10103 | | 03/13/2020 20:40 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10104 | | 03/13/2020 23:24 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10105 | | 03/13/2020 23:24 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10106 | | 03/13/2020 23:41 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10107 | | 03/13/2020 23:41 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10108 | | 03/13/2020 23:46 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10109 | | 03/16/2020 14:11 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10110 | | 03/16/2020 14:16 | | | Email seeking and reflecting legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10111 | | 03/16/2020 14:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10112 | | 03/16/2020 14:44 | | | Email seeking and reflecting legal advice of counsel regarding regulatory issues. | Attorney Client Communication | | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 122 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 10113 | | 03/16/2020 14:51 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10116 | | 03/17/2020 14:13 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10128 | | 04/03/2020 18:00 | | | Draft memorandum containing and reflecting legal advice of Zander Dryer* regarding contractual issues. | Attorney Client Communication | | | |
| 10130 | | 04/06/2020 19:14 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 10146 | | 04/15/2020 17:45 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10148 | | 04/15/2020 18:29 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10150 | | 04/16/2020 11:30 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10151 | | 04/16/2020 11:30 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10152 | | 04/16/2020 17:03 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10153 | | 04/16/2020 17:03 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10154 | | 04/17/2020 05:05 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10155 | | 04/17/2020 05:28 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10156 | | 04/17/2020 05:28 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10157 | | 04/17/2020 11:27 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10158 | | 04/17/2020 11:27 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10162 | | 04/17/2020 15:23 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10163 | | 04/17/2020 15:33 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10164 | | 04/17/2020 15:33 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10166 | | 04/17/2020 18:05 | | | Email seeking and reflecting legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10167 | | 04/17/2020 18:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10168 | | 04/17/2020 18:18 | | | Email seeking and containing legal advice of Uchechi Chima-Okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10170 | | 04/21/2020 23:44 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10171 | | 04/21/2020 23:49 | | | Email seeking and containing legal advice of Oliver Zee* regarding privacy issues. | Attorney Client Communication | | | |
| 10175 | | 04/25/2020 18:50 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10179 | | 04/30/2020 22:22 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10184 | | 05/07/2020 20:57 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | This communication was shared by ariane-noreply@google.com, and available information suggests this account was used to generate outgoing notifications from Google's Ariane (Launch) system, a platform for management, review, and approval of Google product launches. Disclosure from this list did not break confidentiality because the sender of this communication needed to share the information in order to act upon the legal advice sought and reflected therein. |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 123 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 10198 | | 06/24/2020 13:53 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 10201 | | 07/09/2020 22:08 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10202 | | 07/09/2020 22:24 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10207 | | 07/21/2020 22:12 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10208 | | 07/24/2020 15:41 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10210 | | 07/27/2020 16:19 | | | Email seeking and containing legal advice of Bevan Dowd* regarding contractual issues. | Attorney Client Communication | | | |
| 10213 | | 07/30/2020 19:42 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10214 | | 07/31/2020 03:35 | | | Email seeking legal advice of Amir Steinhart* regarding privacy issues. | Attorney Client Communication | | | |
| 10215 | | 08/04/2020 01:17 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10239 | | 10/07/2020 17:05 | | | Email seeking legal advice of Will DeVries* regarding privacy issues. | Attorney Client Communication | | | |
| 10240 | | 10/07/2020 18:29 | | | Draft memorandum reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10242 | | 10/08/2020 20:51 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10243 | | 10/09/2020 11:20 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10244 | | 10/13/2020 22:01 | | | Email seeking and containing legal advice of Shiv Sankar* regarding privacy issues. | Attorney Client Communication | | | |
| 10245 | | 10/15/2020 13:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10246 | | 10/15/2020 13:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10247 | | 10/15/2020 14:43 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10248 | | 10/15/2020 14:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10249 | | 10/15/2020 14:48 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10250 | | 10/16/2020 22:59 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10251 | | 10/16/2020 23:08 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10252 | | 10/17/2020 11:18 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10253 | | 10/19/2020 00:41 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10254 | | 10/19/2020 02:39 | | | Email seeking legal advice of Uchechi Chima-Okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10257 | | 11/06/2020 14:24 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10260 | | 11/16/2020 17:15 | | | Draft memorandum seeking and containing legal advice of Alex Bergersen* regarding policy compliance. | Attorney Client Communication | | | |
| 10264 | | 12/08/2020 17:54 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10265 | | 12/14/2020 15:35 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 124 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 10268 | | 01/05/2021 15:39 | | | Email seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10270 | | 01/07/2021 22:46 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document reflects preparation for a discussion with Google's legal team regarding legal advice. | |
| 10276 | | 02/18/2021 20:03 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10295 | | 03/29/2021 21:03 | | | Email reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10304 | | 04/12/2021 14:57 | | | Email containing legal advice of Jessica Morris* regarding privacy issues. | Attorney Client Communication | | | |
| 10305 | | 04/12/2021 15:06 | | | Email containing legal advice of Jessica Morris* regarding privacy issues. | Attorney Client Communication | | | |
| 10321 | | 04/22/2021 15:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10322 | | 04/22/2021 18:54 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10323 | | 04/22/2021 19:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10324 | | 04/22/2021 21:11 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10325 | | 04/22/2021 21:18 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10326 | | 04/22/2021 21:29 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10327 | | 04/23/2021 10:17 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10330 | | 04/23/2021 20:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10339 | | 04/28/2021 15:39 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10341 | | 04/28/2021 20:26 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10380 | | 05/24/2021 13:56 | | | Email seeking legal advice of counsel regarding privacy issues. | Attorney Client Communication | | This document discusses legal issues and indicates an intent to seek advice from Google's legal team regarding those issues, with this document intending to serve as an outline or guide for further communications with Google attorneys. | |
| 10381 | | 05/26/2021 01:15 | | | Email seeking and containing legal advice of Tina Zhuo* regarding policy compliance. | Attorney Client Communication | | | |
| 10384 | | 05/28/2021 22:31 | | | Email seeking and containing legal advice of Tina Zhuo* regarding policy compliance regarding prepared in connection with regulatory investigation. | Attorney Work Product; Attorney Client Communication | | | |
| 10388 | | 06/04/2021 01:47 | | | Draft memorandum seeking, containing and reflecting legal advice of Russell Steinthal* regarding privacy issues. | Attorney Client Communication | | | |
| 10397 | | 06/24/2021 13:21 | | | Email seeking and containing legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 10398 | | 06/24/2021 17:23 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 10437 | | 07/27/2021 22:25 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10442 | | 08/10/2021 14:30 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 10444 | | 08/13/2021 19:16 | | | Email seeking legal advice of Zander Dryer* regarding privacy issues. | Attorney Client Communication | | | |
| 10445 | | 08/16/2021 22:16 | | | Draft memorandum seeking, containing and reflecting legal advice of Randall Ortman* regarding privacy issues. | Attorney Client Communication | | | |
| 10446 | | 08/19/2021 14:40 | | | Memorandum seeking and reflecting legal advice of Jeremie Haldermans* regarding privacy issues. | Attorney Client Communication | | | |

In Re Google RTB Consumer Privacy Litigation
Case No. 21-cv-02155-YGR -- Plaintiffs' Response to Google's Consolidated Log #1
Case 4:21-cv-02155-YGR    Document 522-3    Filed 05/19/23    Page 125 of 125

| # | Bates Number | Date | E-Mail From / Author / Custodian | Recipient(s) | Privilege Description | Privilege Assertion | Redacted | Additional explanation of the basis for the claim of privilege or protection | Additional Information re: distribution lists |
|---|---|---|---|---|---|---|---|---|---|
| 10450 | | 08/23/2021 19:08 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 10453 | | 08/24/2021 13:41 | | | Email seeking and containing legal advice of Alex Bergersen* regarding privacy issues. | Attorney Client Communication | | | |
| 10466 | | 09/20/2021 16:31 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10470 | | 10/01/2021 18:52 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10472 | | 10/05/2021 20:54 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10474 | | 10/07/2021 16:13 | | | Email seeking and containing legal advice of Uchechi Chima-okereke* regarding contractual issues. | Attorney Client Communication | | | |
| 10478 | | 10/14/2021 22:33 | | | Draft memorandum seeking and containing legal advice of Andrew Freeborn* regarding privacy issues. | Attorney Client Communication | | | |
| 10484 | | 11/05/2021 18:26 | | | Memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10485 | | 11/08/2021 19:38 | | | Memorandum containing and reflecting legal advice of Alex Phillips* regarding policy compliance. | Attorney Client Communication | | | |
| 10487 | | 11/29/2021 19:29 | | | Draft memorandum seeking and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10488 | | 12/02/2021 19:45 | | | Draft memorandum seeking, containing and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10490 | | 12/07/2021 17:09 | | | Memorandum containing and reflecting legal advice of Jonathan Dunne* regarding privacy issues. | Attorney Client Communication | | | |
| 10493 | | 06/29/2022 16:15 | | | Draft document seeking and reflecting legal advice of counsel regarding privacy issues for the purposes of compliance with FTC consent decree, Privacy Shield Framework, and regulatory certification review. | Attorney Client Communication | | | |
| 10498 | | 09/23/2020 17:09 | | | Email seeking legal advice of Uchechi Chima-okereke* regarding policy compliance. | Attorney Client Communication | | | |
| 10500 | | 11/10/2022 19:23 | | | Draft memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10502 | | 11/11/2022 19:50 | | | Draft memorandum seeking and containing legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | | | |
| 10504 | | 11/11/2022 19:56 | | | Draft memorandum containing legal advice of Uchechi Chima-okereke* regarding regulatory issues. | Attorney Client Communication | | | |
| 10505 | | 11/11/2022 19:57 | | | Memorandum seeking and reflecting legal advice of Will DeVries* regarding policy compliance. | Attorney Client Communication | | | |
| 10507 | | 11/14/2022 19:50 | | | Draft presentation seeking and containing legal advice of Bevan Dowd* regarding privacy issues. | Attorney Client Communication | | | |
| 10510 | | 11/14/2022 19:58 | | | Draft memorandum prepared at the direction of and reflecting legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10514 | | 11/14/2022 20:12 | | | Draft presentation seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |
| 10522 | | | | | Memorandum seeking and containing legal advice of Uchechi Chima-okereke* regarding privacy issues. | Attorney Client Communication | | | |