# **Exhibit 16**



GOOG-HEWT-00000767

| ID | Parent | Path |
|---|---|---|
| 34 | 3 | /Arts & Entertainment/Movies |
| 1097 | 34 | /Arts & Entertainment/Movies/Action & Adventure Films |
| 1101 | 1097 | /Arts & Entertainment/Movies/Action & Adventure Films/Martial Arts Films |
| 1100 | 1097 | /Arts & Entertainment/Movies/Action & Adventure Films/Superhero Films |
| 1099 | 1097 | /Arts & Entertainment/Movies/Action & Adventure Films/Western Films |
| 1104 | 34 | /Arts & Entertainment/Movies/Animated Films |
| 360 | 34 | /Arts & Entertainment/Movies/Bollywood & South Asian Film |
| 1102 | 34 | /Arts & Entertainment/Movies/Classic Films |
| 1098 | 1102 | /Arts & Entertainment/Movies/Classic Films/Silent Films |
| 1095 | 34 | /Arts & Entertainment/Movies/Comedy Films |
| 1103 | 34 | /Arts & Entertainment/Movies/Cult & Indie Films |
| 210 | 34 | /Arts & Entertainment/Movies/DVD & Video Shopping |
| 1145 | 210 | /Arts & Entertainment/Movies/DVD & Video Shopping/DVD & Video Rentals |
| 1072 | 34 | /Arts & Entertainment/Movies/Documentary Films |
| 1094 | 34 | /Arts & Entertainment/Movies/Drama Films |
| 1291 | 34 | /Arts & Entertainment/Movies/Family Films |
| 615 | 34 | /Arts & Entertainment/Movies/Horror Films |
| 213 | 34 | /Arts & Entertainment/Movies/Movie Memorabilia |
| 1106 | 34 | /Arts & Entertainment/Movies/Movie Reference |
| 1107 | 1106 | /Arts & Entertainment/Movies/Movie Reference/Movie Reviews & Previews |
| 1105 | 34 | /Arts & Entertainment/Movies/Musical Films |
| 1310 | 34 | /Arts & Entertainment/Movies/Romance Films |
| 616 | 34 | /Arts & Entertainment/Movies/Science Fiction & Fantasy Films |
| 1096 | 34 | /Arts & Entertainment/Movies/Thriller, Crime & Mystery Films |
| 35 | 3 | /Arts & Entertainment/Music & Audio |
| 217 | 35 | /Arts & Entertainment/Music & Audio/CD & Audio Shopping |
| 586 | 35 | /Arts & Entertainment/Music & Audio/Classical Music |
| 587 | 35 | /Arts & Entertainment/Music & Audio/Country Music |
| 588 | 35 | /Arts & Entertainment/Music & Audio/Dance & Electronic Music |
| 1022 | 35 | /Arts & Entertainment/Music & Audio/Experimental & Industrial Music |
| 1023 | 35 | /Arts & Entertainment/Music & Audio/Folk & Traditional Music |
| 589 | 35 | /Arts & Entertainment/Music & Audio/Jazz & Blues |
| 1040 | 589 | /Arts & Entertainment/Music & Audio/Jazz & Blues/Blues |
| 42 | 589 | /Arts & Entertainment/Music & Audio/Jazz & Blues/Jazz |
| 218 | 35 | /Arts & Entertainment/Music & Audio/Music Art & Memorabilia |
| 1087 | 35 | /Arts & Entertainment/Music & Audio/Music Education & Instruction |
| 1024 | 35 | /Arts & Entertainment/Music & Audio/Music Equipment & Technology |
| 1025 | 1024 | /Arts & Entertainment/Music & Audio/Music Equipment & Technology/DJ Resources & Equipment |
| 1026 | 1024 | /Arts & Entertainment/Music & Audio/Music Equipment & Technology/Music Recording Technology |
| 216 | 1024 | /Arts & Entertainment/Music & Audio/Music Equipment & Technology/Musical Instruments |
| 1327 | 216 | /Arts & Entertainment/Music & Audio/Music Equipment & Technology/Musical Instruments/Drums & Percussion |
| 1325 | 216 | /Arts & Entertainment/Music & Audio/Music Equipment & Technology/Musical Instruments/Guitars |
| 1326 | 216 | /Arts & Entertainment/Music & Audio/Music Equipment & Technology/Musical Instruments/Pianos & Keyboards |
| 1091 | 1024 | /Arts & Entertainment/Music & Audio/Music Equipment & Technology/Samples & Sound Libraries |
| 1027 | 35 | /Arts & Entertainment/Music & Audio/Music Reference |
| 1028 | 1027 | /Arts & Entertainment/Music & Audio/Music Reference/Music Composition & Theory |
| 892 | 1027 | /Arts & Entertainment/Music & Audio/Music Reference/Sheet Music |
| 617 | 1027 | /Arts & Entertainment/Music & Audio/Music Reference/Song Lyrics & Tabs |
| 220 | 35 | /Arts & Entertainment/Music & Audio/Music Streams & Downloads |
| 1408 | 35 | /Arts & Entertainment/Music & Audio/Music Videos |
| 809 | 35 | /Arts & Entertainment/Music & Audio/Podcasts |
| 1021 | 35 | /Arts & Entertainment/Music & Audio/Pop Music |
| 215 | 35 | /Arts & Entertainment/Music & Audio/Radio |
| 1186 | 215 | /Arts & Entertainment/Music & Audio/Radio/Talk Radio |
| 1020 | 35 | /Arts & Entertainment/Music & Audio/Religious Music |

GOOG-HEWT-00000768

| | | |
|---|---|---|
| 585 | 1020 | /Arts & Entertainment/Music & Audio/Religious Music/Christian & Gospel Music |
| 590 | 35 | /Arts & Entertainment/Music & Audio/Rock Music |
| 1037 | 590 | /Arts & Entertainment/Music & Audio/Rock Music/Classic Rock & Oldies |
| 1035 | 590 | /Arts & Entertainment/Music & Audio/Rock Music/Hard Rock & Progressive |
| 1038 | 590 | /Arts & Entertainment/Music & Audio/Rock Music/Indie & Alternative Music |
| 1036 | 590 | /Arts & Entertainment/Music & Audio/Rock Music/Metal (Music) |
| 1041 | 590 | /Arts & Entertainment/Music & Audio/Rock Music/Punk (Music) |
| 893 | 35 | /Arts & Entertainment/Music & Audio/Soundtracks |
| 592 | 35 | /Arts & Entertainment/Music & Audio/Urban & Hip-Hop |
| 1030 | 592 | /Arts & Entertainment/Music & Audio/Urban & Hip-Hop/Rap & Hip-Hop |
| 1242 | 592 | /Arts & Entertainment/Music & Audio/Urban & Hip-Hop/Reggaeton |
| 1039 | 592 | /Arts & Entertainment/Music & Audio/Urban & Hip-Hop/Soul & R&B |
| 618 | 35 | /Arts & Entertainment/Music & Audio/Vocals & Show Tunes |
| 593 | 35 | /Arts & Entertainment/Music & Audio/World Music |
| 1208 | 593 | /Arts & Entertainment/Music & Audio/World Music/African Music |
| 1034 | 593 | /Arts & Entertainment/Music & Audio/World Music/Arab & Middle Eastern Music |
| 1033 | 593 | /Arts & Entertainment/Music & Audio/World Music/East Asian Music |
| 591 | 593 | /Arts & Entertainment/Music & Audio/World Music/Latin American Music |
| 1287 | 591 | /Arts & Entertainment/Music & Audio/World Music/Latin American Music/Brazilian Music |
| 1285 | 591 | /Arts & Entertainment/Music & Audio/World Music/Latin American Music/Latin Pop |
| 1286 | 591 | /Arts & Entertainment/Music & Audio/World Music/Latin American Music/Salsa & Tropical Music |
| 1031 | 593 | /Arts & Entertainment/Music & Audio/World Music/Reggae & Caribbean Music |
| 1032 | 593 | /Arts & Entertainment/Music & Audio/World Music/South Asian Music |
| 1806 | 593 | /Arts & Entertainment/Music & Audio/World Music/Southeast Asian Music |
| 33 | 3 | /Arts & Entertainment/Offbeat |
| 538 | 33 | /Arts & Entertainment/Offbeat/Edgy & Bizarre |
| 449 | 33 | /Arts & Entertainment/Offbeat/Occult & Paranormal |
| 613 | 3 | /Arts & Entertainment/Online Media |
| 1222 | 613 | /Arts & Entertainment/Online Media/Online Image Galleries |
| 575 | 613 | /Arts & Entertainment/Online Media/Virtual Tours |
| 23 | 3 | /Arts & Entertainment/Performing Arts |
| 894 | 23 | /Arts & Entertainment/Performing Arts/Acting & Theater |
| 1243 | 23 | /Arts & Entertainment/Performing Arts/Broadway & Musical Theater |
| 1591 | 23 | /Arts & Entertainment/Performing Arts/Circus |
| 581 | 23 | /Arts & Entertainment/Performing Arts/Dance |
| 1592 | 23 | /Arts & Entertainment/Performing Arts/Magic |
| 1185 | 23 | /Arts & Entertainment/Performing Arts/Opera |
| 36 | 3 | /Arts & Entertainment/TV & Video |
| 211 | 36 | /Arts & Entertainment/TV & Video/Online Video |
| 1780 | 211 | /Arts & Entertainment/TV & Video/Online Video/Live Video Streaming |
| 1781 | 211 | /Arts & Entertainment/TV & Video/Online Video/Movie & TV Streaming |
| 1782 | 211 | /Arts & Entertainment/TV & Video/Online Video/Video Blogs |
| 1409 | 211 | /Arts & Entertainment/TV & Video/Online Video/Web Series |
| 1055 | 36 | /Arts & Entertainment/TV & Video/TV Commercials |
| 1187 | 36 | /Arts & Entertainment/TV & Video/TV Guides & Reference |
| 359 | 36 | /Arts & Entertainment/TV & Video/TV Networks & Stations |
| 358 | 36 | /Arts & Entertainment/TV & Video/TV Shows & Programs |
| 1047 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Comedies |
| 1411 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Documentary & Nonfiction |
| 1193 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Dramas |
| 1111 | 1193 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Dramas/TV Crime & Legal Shows |
| 1194 | 1193 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Dramas/TV Medical Shows |
| 357 | 1193 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Dramas/TV Soap Operas |
| 1110 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Family-Oriented Shows |
| 1050 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Game Shows |
| 1049 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Reality Shows |

GOOG-HEWT-00000769

| 1112 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Sci-Fi & Fantasy Shows |
| 1410 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Talent & Variety Shows |
| 1048 | 358 | /Arts & Entertainment/TV & Video/TV Shows & Programs/TV Talk Shows |
| 24 | 3 | /Arts & Entertainment/Visual Art & Design |
| 477 | 24 | /Arts & Entertainment/Visual Art & Design/Architecture |
| 1521 | 24 | /Arts & Entertainment/Visual Art & Design/Art Museums & Galleries |
| 653 | 24 | /Arts & Entertainment/Visual Art & Design/Design |
| 654 | 653 | /Arts & Entertainment/Visual Art & Design/Design/Graphic Design |
| 655 | 653 | /Arts & Entertainment/Visual Art & Design/Design/Industrial & Product Design |
| 656 | 653 | /Arts & Entertainment/Visual Art & Design/Design/Interior Design |
| 1167 | 24 | /Arts & Entertainment/Visual Art & Design/Painting |
| 439 | 24 | /Arts & Entertainment/Visual Art & Design/Photographic & Digital Arts |
| 1412 | 24 | /Arts & Entertainment/Visual Art & Design/Sculpture |
| 1195 | 24 | /Arts & Entertainment/Visual Art & Design/Visual Arts & Design Education |
| 47 | 0 | /Autos & Vehicles |
| 1191 | 47 | /Autos & Vehicles/Bicycles & Accessories |
| 1402 | 1191 | /Autos & Vehicles/Bicycles & Accessories/BMX Bikes |
| 1398 | 1191 | /Autos & Vehicles/Bicycles & Accessories/Bike Accessories |
| 1399 | 1191 | /Autos & Vehicles/Bicycles & Accessories/Bike Frames |
| 1400 | 1191 | /Autos & Vehicles/Bicycles & Accessories/Bike Helmets & Protective Gear |
| 1401 | 1191 | /Autos & Vehicles/Bicycles & Accessories/Bike Parts & Repair |
| 1403 | 1191 | /Autos & Vehicles/Bicycles & Accessories/Cruiser Bicycles |
| 1404 | 1191 | /Autos & Vehicles/Bicycles & Accessories/Kids' Bikes |
| 1405 | 1191 | /Autos & Vehicles/Bicycles & Accessories/Mountain Bikes |
| 1406 | 1191 | /Autos & Vehicles/Bicycles & Accessories/Road Bikes |
| 1140 | 47 | /Autos & Vehicles/Boats & Watercraft |
| 1213 | 47 | /Autos & Vehicles/Campers & RVs |
| 1013 | 47 | /Autos & Vehicles/Classic Vehicles |
| 1214 | 47 | /Autos & Vehicles/Commercial Vehicles |
| 1215 | 1214 | /Autos & Vehicles/Commercial Vehicles/Cargo Trucks & Trailers |
| 806 | 47 | /Autos & Vehicles/Custom & Performance Vehicles |
| 815 | 47 | /Autos & Vehicles/Motor Vehicles (By Brand) |
| 821 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Audi |
| 822 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/BMW |
| 1059 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Bentley |
| 1060 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Buick |
| 823 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Cadillac |
| 826 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Chevrolet |
| 833 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Chrysler |
| 834 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Citroën |
| 896 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Daewoo Motors |
| 836 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Dodge |
| 1061 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Ferrari |
| 838 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Fiat |
| 1413 | 838 | /Autos & Vehicles/Motor Vehicles (By Brand)/Fiat/Alfa Romeo |
| 840 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Ford |
| 842 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/GMC |
| 843 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Honda |
| 820 | 843 | /Autos & Vehicles/Motor Vehicles (By Brand)/Honda/Acura |
| 1062 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Hummer |
| 845 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Hyundai |
| 1378 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Isuzu |
| 1063 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Jaguar |
| 846 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Jeep |
| 848 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Kia |

GOOG-HEWT-00000770

| | | |
|---|---|---|
| 1064 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Lamborghini |
| 1065 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Land Rover |
| 850 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Lincoln |
| 1066 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Maserati |
| 851 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Mazda |
| 852 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Mercedes-Benz |
| 853 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Mercury |
| 1067 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Mini |
| 854 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Mitsubishi |
| 855 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Nissan |
| 1377 | 855 | /Autos & Vehicles/Motor Vehicles (By Brand)/Nissan/Infiniti |
| 856 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Peugeot |
| 857 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Pontiac |
| 858 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Porsche |
| 1783 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Ram Trucks |
| 859 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Renault |
| 1068 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Rolls Royce |
| 1414 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/SEAT |
| 897 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Saab |
| 860 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Saturn |
| 1886 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Skoda |
| 861 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Subaru |
| 1070 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Suzuki |
| 1784 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Tesla Motors |
| 863 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Toyota |
| 849 | 863 | /Autos & Vehicles/Motor Vehicles (By Brand)/Toyota/Lexus |
| 1069 | 863 | /Autos & Vehicles/Motor Vehicles (By Brand)/Toyota/Scion |
| 898 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Vauxhall-Opel |
| 865 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Volkswagen |
| 867 | 815 | /Autos & Vehicles/Motor Vehicles (By Brand)/Volvo |
| 1684 | 47 | /Autos & Vehicles/Motor Vehicles (By Type) |
| 1698 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Compact Cars |
| 1689 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Convertibles |
| 1690 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Coupes |
| 1691 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Diesel Vehicles |
| 1692 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Hatchbacks |
| 810 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Hybrid & Alternative Vehicles |
| 1380 | 810 | /Autos & Vehicles/Motor Vehicles (By Type)/Hybrid & Alternative Vehicles/Electric & Plug-In Vehicles |
| 1693 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Luxury Vehicles |
| 1317 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Microcars & Subcompacts |
| 273 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Motorcycles |
| 148 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Off-Road Vehicles |
| 1212 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Scooters & Mopeds |
| 1694 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Sedans |
| 1695 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Sports Cars |
| 1696 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Station Wagons |
| 610 | 1684 | /Autos & Vehicles/Motor Vehicles (By Type)/Trucks, Vans & SUVs |
| 1056 | 610 | /Autos & Vehicles/Motor Vehicles (By Type)/Trucks, Vans & SUVs/Pickup Trucks |
| 1057 | 610 | /Autos & Vehicles/Motor Vehicles (By Type)/Trucks, Vans & SUVs/SUVs & Crossovers |
| 1697 | 1057 | /Autos & Vehicles/Motor Vehicles (By Type)/Trucks, Vans & SUVs/SUVs & Crossovers/Crossovers |
| 1058 | 610 | /Autos & Vehicles/Motor Vehicles (By Type)/Trucks, Vans & SUVs/Vans & Minivans |
| 1147 | 47 | /Autos & Vehicles/Personal Aircraft |
| 1294 | 47 | /Autos & Vehicles/Vehicle Codes & Driving Laws |
| 968 | 1294 | /Autos & Vehicles/Vehicle Codes & Driving Laws/Drunk Driving Law |
| 1416 | 1294 | /Autos & Vehicles/Vehicle Codes & Driving Laws/Vehicle & Traffic Safety |
| 170 | 1294 | /Autos & Vehicles/Vehicle Codes & Driving Laws/Vehicle Licensing & Registration |

GOOG-HEWT-00000771

| | | |
|---|---|---|
| 1415 | 170 | /Autos & Vehicles/Vehicle Codes & Driving Laws/Vehicle Licensing & Registration/**Driving Instruction & Driver Education** |
| 1685 | 47 | /Autos & Vehicles/**Vehicle Parts & Services** |
| 1268 | 1685 | /Autos & Vehicles/Vehicle Parts & Services/**Gas Prices & Vehicle Fueling** |
| 1807 | 1685 | /Autos & Vehicles/Vehicle Parts & Services/**Towing & Roadside Assistance** |
| 1688 | 1685 | /Autos & Vehicles/Vehicle Parts & Services/**Vehicle Modification & Tuning** |
| 89 | 1685 | /Autos & Vehicles/Vehicle Parts & Services/**Vehicle Parts & Accessories** |
| 1751 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**Auto Batteries** |
| 1750 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**Auto Brakes** |
| 1217 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**Auto Exterior** |
| 1218 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**Auto Interior** |
| 1703 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**Automotive Electronic Components** |
| 1216 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**Engine & Transmission** |
| 1749 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**High Performance & Aftermarket Auto Parts** |
| 1269 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**Vehicle Fuels & Lubricants** |
| 438 | 89 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Parts & Accessories/**Vehicle Wheels & Tires** |
| 138 | 1685 | /Autos & Vehicles/Vehicle Parts & Services/**Vehicle Repair & Maintenance** |
| 1702 | 138 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Repair & Maintenance/**Auto Glass Repair & Replacement** |
| 1700 | 138 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Repair & Maintenance/**Brake Service & Repair** |
| 1701 | 138 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Repair & Maintenance/**Collision & Auto Body Repair** |
| 1748 | 138 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Repair & Maintenance/**Oil Changes** |
| 1747 | 138 | /Autos & Vehicles/Vehicle Parts & Services/Vehicle Repair & Maintenance/**Transmission Repair & Maintenance** |
| 473 | 47 | /Autos & Vehicles/**Vehicle Shopping** |
| 1686 | 473 | /Autos & Vehicles/Vehicle Shopping/**Used Vehicles** |
| 1687 | 473 | /Autos & Vehicles/Vehicle Shopping/**Vehicle Dealers & Retailers** |
| 1267 | 473 | /Autos & Vehicles/Vehicle Shopping/**Vehicle Specs, Reviews & Comparisons** |
| 803 | 47 | /Autos & Vehicles/**Vehicle Shows** |
| 44 | 0 | /**Beauty & Fitness** |
| 1219 | 44 | /Beauty & Fitness/**Beauty Pageants** |
| 145 | 44 | /Beauty & Fitness/**Beauty Services & Spas** |
| 1220 | 145 | /Beauty & Fitness/Beauty Services & Spas/**Cosmetic Procedures** |
| 1885 | 1220 | /Beauty & Fitness/Beauty Services & Spas/Cosmetic Procedures/**Cosmetic Dentistry** |
| 1774 | 145 | /Beauty & Fitness/Beauty Services & Spas/**Manicures & Pedicures** |
| 557 | 145 | /Beauty & Fitness/Beauty Services & Spas/**Massage Therapy** |
| 239 | 44 | /Beauty & Fitness/**Body Art** |
| 147 | 44 | /Beauty & Fitness/**Cosmetology & Beauty Professionals** |
| 143 | 44 | /Beauty & Fitness/**Face & Body Care** |
| 244 | 143 | /Beauty & Fitness/Face & Body Care/**Hygiene & Toiletries** |
| 1808 | 244 | /Beauty & Fitness/Face & Body Care/Hygiene & Toiletries/**Antiperspirants, Deodorants & Body Sprays** |
| 1809 | 244 | /Beauty & Fitness/Face & Body Care/Hygiene & Toiletries/**Feminine Hygiene Products** |
| 1810 | 244 | /Beauty & Fitness/Face & Body Care/Hygiene & Toiletries/**Hand & Body Soaps** |
| 1811 | 244 | /Beauty & Fitness/Face & Body Care/Hygiene & Toiletries/**Toothbrushes** |
| 1812 | 244 | /Beauty & Fitness/Face & Body Care/Hygiene & Toiletries/**Toothpaste** |
| 234 | 143 | /Beauty & Fitness/Face & Body Care/**Make-Up & Cosmetics** |
| 1766 | 234 | /Beauty & Fitness/Face & Body Care/Make-Up & Cosmetics/**Eye Makeup** |
| 1767 | 234 | /Beauty & Fitness/Face & Body Care/Make-Up & Cosmetics/**Face Makeup** |
| 1768 | 234 | /Beauty & Fitness/Face & Body Care/Make-Up & Cosmetics/**Lip Makeup** |
| 242 | 143 | /Beauty & Fitness/Face & Body Care/**Perfumes & Fragrances** |
| 93 | 143 | /Beauty & Fitness/Face & Body Care/**Skin & Nail Care** |
| 1765 | 93 | /Beauty & Fitness/Face & Body Care/Skin & Nail Care/**Bath & Body Products** |
| 1771 | 93 | /Beauty & Fitness/Face & Body Care/Skin & Nail Care/**Face Care Products** |
| 1813 | 1771 | /Beauty & Fitness/Face & Body Care/Skin & Nail Care/Face Care Products/**Acne & Blemish Treatments** |
| 1775 | 1771 | /Beauty & Fitness/Face & Body Care/Skin & Nail Care/Face Care Products/**Anti-Aging Skin Care Products** |
| 1777 | 1771 | /Beauty & Fitness/Face & Body Care/Skin & Nail Care/Face Care Products/**Face Cleansers & Makeup Removers** |
| 1776 | 1771 | /Beauty & Fitness/Face & Body Care/Skin & Nail Care/Face Care Products/**Face Lotions & Moisturizers** |

GOOG-HEWT-00000772

| 1770 | 93 | /Beauty & Fitness/Face & Body Care/Skin & Nail Care/Nail Care Products |
| 1772 | 143 | /Beauty & Fitness/Face & Body Care/Sun Care & Tanning Products |
| 144 | 143 | /Beauty & Fitness/Face & Body Care/Unwanted Body & Facial Hair Removal |
| 1814 | 144 | /Beauty & Fitness/Face & Body Care/Unwanted Body & Facial Hair Removal/Razors & Shavers |
| 185 | 44 | /Beauty & Fitness/Fashion & Style |
| 98 | 185 | /Beauty & Fitness/Fashion & Style/Fashion Designers & Collections |
| 1155 | 185 | /Beauty & Fitness/Fashion & Style/Fashion Modeling |
| 94 | 44 | /Beauty & Fitness/Fitness |
| 241 | 94 | /Beauty & Fitness/Fitness/Bodybuilding |
| 1417 | 94 | /Beauty & Fitness/Fitness/Fitness Equipment & Accessories |
| 1762 | 1417 | /Beauty & Fitness/Fitness/Fitness Equipment & Accessories/Cardio Training Equipment |
| 1763 | 1417 | /Beauty & Fitness/Fitness/Fitness Equipment & Accessories/Fitness Technology Products |
| 1764 | 1417 | /Beauty & Fitness/Fitness/Fitness Equipment & Accessories/Weights & Strength Training Equipment |
| 1418 | 94 | /Beauty & Fitness/Fitness/Fitness Instruction & Personal Training |
| 1419 | 94 | /Beauty & Fitness/Fitness/Gyms & Health Clubs |
| 1815 | 94 | /Beauty & Fitness/Fitness/High Intensity Interval Training |
| 611 | 94 | /Beauty & Fitness/Fitness/Yoga & Pilates |
| 146 | 44 | /Beauty & Fitness/Hair Care |
| 235 | 146 | /Beauty & Fitness/Hair Care/Hair Loss |
| 1816 | 146 | /Beauty & Fitness/Hair Care/Shampoos & Conditioners |
| 236 | 44 | /Beauty & Fitness/Weight Loss |
| 22 | 0 | /Books & Literature |
| 1883 | 22 | /Books & Literature/Audiobooks |
| 355 | 22 | /Books & Literature/Book Retailers |
| 1183 | 22 | /Books & Literature/Children's Literature |
| 608 | 22 | /Books & Literature/E-Books |
| 540 | 22 | /Books & Literature/Fan Fiction |
| 1184 | 22 | /Books & Literature/Literary Classics |
| 412 | 22 | /Books & Literature/Magazines |
| 565 | 22 | /Books & Literature/Poetry |
| 1177 | 22 | /Books & Literature/Writers Resources |
| 12 | 0 | /Business & Industrial |
| 25 | 12 | /Business & Industrial/Advertising & Marketing |
| 1548 | 25 | /Business & Industrial/Advertising & Marketing/Brand Management |
| 83 | 25 | /Business & Industrial/Advertising & Marketing/Marketing |
| 1743 | 83 | /Business & Industrial/Advertising & Marketing/Marketing/Direct Mail Marketing |
| 1744 | 83 | /Business & Industrial/Advertising & Marketing/Marketing/Email Marketing |
| 1420 | 25 | /Business & Industrial/Advertising & Marketing/Promotional Products & Corporate Gifts |
| 327 | 25 | /Business & Industrial/Advertising & Marketing/Public Relations |
| 1547 | 25 | /Business & Industrial/Advertising & Marketing/Sales |
| 328 | 25 | /Business & Industrial/Advertising & Marketing/Telemarketing |
| 356 | 12 | /Business & Industrial/Aerospace & Defense |
| 662 | 356 | /Business & Industrial/Aerospace & Defense/Aviation Industry |
| 669 | 356 | /Business & Industrial/Aerospace & Defense/Defense Industry |
| 668 | 356 | /Business & Industrial/Aerospace & Defense/Space Technology |
| 46 | 12 | /Business & Industrial/Agriculture & Forestry |
| 748 | 46 | /Business & Industrial/Agriculture & Forestry/Agricultural Equipment |
| 747 | 46 | /Business & Industrial/Agriculture & Forestry/Aquaculture |
| 749 | 46 | /Business & Industrial/Agriculture & Forestry/Crops & Seed |
| 1578 | 46 | /Business & Industrial/Agriculture & Forestry/Farms & Ranches |
| 621 | 46 | /Business & Industrial/Agriculture & Forestry/Food Production |
| 750 | 46 | /Business & Industrial/Agriculture & Forestry/Forestry |
| 751 | 46 | /Business & Industrial/Agriculture & Forestry/Horticulture |
| 752 | 46 | /Business & Industrial/Agriculture & Forestry/Livestock |
| 1190 | 12 | /Business & Industrial/Automotive Industry |
| 799 | 12 | /Business & Industrial/Business Education |

GOOG-HEWT-00000773

| 1138 | 12 | /Business & Industrial/Business Finance |
| 1160 | 1138 | /Business & Industrial/Business Finance/Commercial Lending |
| 1139 | 1138 | /Business & Industrial/Business Finance/Investment Banking |
| 620 | 1138 | /Business & Industrial/Business Finance/Risk Management |
| 905 | 1138 | /Business & Industrial/Business Finance/Venture Capital |
| 1159 | 12 | /Business & Industrial/Business Operations |
| 336 | 1159 | /Business & Industrial/Business Operations/Business Plans & Presentations |
| 157 | 1159 | /Business & Industrial/Business Operations/Human Resources |
| 723 | 157 | /Business & Industrial/Business Operations/Human Resources/Compensation & Benefits |
| 331 | 157 | /Business & Industrial/Business Operations/Human Resources/Corporate Training |
| 724 | 157 | /Business & Industrial/Business Operations/Human Resources/Payroll Services |
| 330 | 157 | /Business & Industrial/Business Operations/Human Resources/Recruitment & Staffing |
| 338 | 1159 | /Business & Industrial/Business Operations/Management |
| 721 | 338 | /Business & Industrial/Business Operations/Management/Business Process |
| 1360 | 338 | /Business & Industrial/Business Operations/Management/Project Management |
| 722 | 338 | /Business & Industrial/Business Operations/Management/Strategic Planning |
| 801 | 338 | /Business & Industrial/Business Operations/Management/Supply Chain Management |
| 329 | 12 | /Business & Industrial/Business Services |
| 664 | 329 | /Business & Industrial/Business Services/Commercial Distribution |
| 1162 | 329 | /Business & Industrial/Business Services/Consulting |
| 334 | 329 | /Business & Industrial/Business Services/Corporate Events |
| 335 | 334 | /Business & Industrial/Business Services/Corporate Events/Trade Fairs & Industry Shows |
| 340 | 329 | /Business & Industrial/Business Services/E-Commerce Services |
| 280 | 340 | /Business & Industrial/Business Services/E-Commerce Services/Merchant Services & Payment Systems |
| 726 | 329 | /Business & Industrial/Business Services/Fire & Security Services |
| 800 | 329 | /Business & Industrial/Business Services/Knowledge Management |
| 28 | 329 | /Business & Industrial/Business Services/Office Services |
| 337 | 28 | /Business & Industrial/Business Services/Office Services/Office & Facilities Management |
| 95 | 329 | /Business & Industrial/Business Services/Office Supplies |
| 333 | 95 | /Business & Industrial/Business Services/Office Supplies/Office Furniture |
| 1866 | 333 | /Business & Industrial/Business Services/Office Supplies/Office Furniture/Office & Computer Desks |
| 1867 | 333 | /Business & Industrial/Business Services/Office Supplies/Office Furniture/Office Chairs |
| 718 | 329 | /Business & Industrial/Business Services/Outsourcing |
| 719 | 329 | /Business & Industrial/Business Services/Physical Asset Management |
| 720 | 329 | /Business & Industrial/Business Services/Quality Control & Tracking |
| 1892 | 329 | /Business & Industrial/Business Services/Shared Workspaces |
| 1076 | 329 | /Business & Industrial/Business Services/Signage |
| 1426 | 329 | /Business & Industrial/Business Services/Warehousing |
| 725 | 329 | /Business & Industrial/Business Services/Writing & Editing Services |
| 288 | 12 | /Business & Industrial/Chemicals Industry |
| 670 | 288 | /Business & Industrial/Chemicals Industry/Agrochemicals |
| 671 | 288 | /Business & Industrial/Chemicals Industry/Cleaning Agents |
| 672 | 288 | /Business & Industrial/Chemicals Industry/Coatings & Adhesives |
| 673 | 288 | /Business & Industrial/Chemicals Industry/Dyes & Pigments |
| 674 | 288 | /Business & Industrial/Chemicals Industry/Plastics & Polymers |
| 48 | 12 | /Business & Industrial/Construction & Maintenance |
| 650 | 48 | /Business & Industrial/Construction & Maintenance/Building Materials & Supplies |
| 829 | 650 | /Business & Industrial/Construction & Maintenance/Building Materials & Supplies/Nails, Screws & Fasteners |
| 830 | 650 | /Business & Industrial/Construction & Maintenance/Building Materials & Supplies/Plumbing Fixtures & Equipment |
| 831 | 650 | /Business & Industrial/Construction & Maintenance/Building Materials & Supplies/Wood & Plastics |
| 651 | 48 | /Business & Industrial/Construction & Maintenance/Civil Engineering |
| 652 | 48 | /Business & Industrial/Construction & Maintenance/Construction Consulting & Contracting |
| 686 | 48 | /Business & Industrial/Construction & Maintenance/Urban & Regional Planning |
| 233 | 12 | /Business & Industrial/Energy & Utilities |
| 658 | 233 | /Business & Industrial/Energy & Utilities/Electricity |

GOOG-HEWT-00000774

| | | |
|---|---|---|
| 954 | 233 | /Business & Industrial/Energy & Utilities/Nuclear Energy |
| 659 | 233 | /Business & Industrial/Energy & Utilities/Oil & Gas |
| 657 | 233 | /Business & Industrial/Energy & Utilities/Renewable & Alternative Energy |
| 1424 | 657 | /Business & Industrial/Energy & Utilities/Renewable & Alternative Energy/Hydropower |
| 1422 | 657 | /Business & Industrial/Energy & Utilities/Renewable & Alternative Energy/Solar Power |
| 1423 | 657 | /Business & Industrial/Energy & Utilities/Renewable & Alternative Energy/Wind Power |
| 660 | 233 | /Business & Industrial/Energy & Utilities/Waste Management |
| 1307 | 660 | /Business & Industrial/Energy & Utilities/Waste Management/Recycling |
| 1349 | 233 | /Business & Industrial/Energy & Utilities/Water Supply & Treatment |
| 955 | 12 | /Business & Industrial/Hospitality Industry |
| 956 | 955 | /Business & Industrial/Hospitality Industry/Event Planning |
| 957 | 955 | /Business & Industrial/Hospitality Industry/Food Service |
| 816 | 957 | /Business & Industrial/Hospitality Industry/Food Service/Restaurant Supply |
| 287 | 12 | /Business & Industrial/Industrial Materials & Equipment |
| 1152 | 287 | /Business & Industrial/Industrial Materials & Equipment/Fluid Handling |
| 839 | 1152 | /Business & Industrial/Industrial Materials & Equipment/Fluid Handling/Valves Hoses & Fittings |
| 835 | 287 | /Business & Industrial/Industrial Materials & Equipment/Generators |
| 837 | 287 | /Business & Industrial/Industrial Materials & Equipment/Heavy Machinery |
| 1869 | 287 | /Business & Industrial/Industrial Materials & Equipment/Industrial Handling & Processing Equipment |
| 1881 | 287 | /Business & Industrial/Industrial Materials & Equipment/Industrial Measurement & Control Equipment |
| 1862 | 287 | /Business & Industrial/Industrial Materials & Equipment/Work Safety Protective Gear |
| 49 | 12 | /Business & Industrial/Manufacturing |
| 661 | 49 | /Business & Industrial/Manufacturing/Factory Automation |
| 606 | 12 | /Business & Industrial/Metals & Mining |
| 1425 | 606 | /Business & Industrial/Metals & Mining/Precious Metals |
| 255 | 12 | /Business & Industrial/Pharmaceuticals & Biotech |
| 1176 | 12 | /Business & Industrial/Printing & Publishing |
| 332 | 1176 | /Business & Industrial/Printing & Publishing/Document & Printing Services |
| 1375 | 332 | /Business & Industrial/Printing & Publishing/Document & Printing Services/Business Cards & Stationery |
| 1199 | 12 | /Business & Industrial/Professional & Trade Associations |
| 841 | 12 | /Business & Industrial/Retail Trade |
| 844 | 841 | /Business & Industrial/Retail Trade/Retail Equipment & Technology |
| 50 | 12 | /Business & Industrial/Shipping & Logistics |
| 289 | 50 | /Business & Industrial/Shipping & Logistics/Freight Transport |
| 1893 | 289 | /Business & Industrial/Shipping & Logistics/Freight Transport/Air Freight |
| 665 | 289 | /Business & Industrial/Shipping & Logistics/Freight Transport/Maritime Transport |
| 666 | 289 | /Business & Industrial/Shipping & Logistics/Freight Transport/Rail Freight |
| 1894 | 289 | /Business & Industrial/Shipping & Logistics/Freight Transport/Trucking |
| 354 | 50 | /Business & Industrial/Shipping & Logistics/Import & Export |
| 1150 | 50 | /Business & Industrial/Shipping & Logistics/Mail & Package Delivery |
| 663 | 1150 | /Business & Industrial/Shipping & Logistics/Mail & Package Delivery/Couriers, Messengers & Home Delivery Services |
| 291 | 50 | /Business & Industrial/Shipping & Logistics/Moving & Relocation |
| 290 | 50 | /Business & Industrial/Shipping & Logistics/Packaging |
| 1347 | 50 | /Business & Industrial/Shipping & Logistics/Self Storage |
| 551 | 12 | /Business & Industrial/Small Business |
| 1200 | 551 | /Business & Industrial/Small Business/Business Formation |
| 727 | 551 | /Business & Industrial/Small Business/Home Office |
| 552 | 551 | /Business & Industrial/Small Business/MLM & Business Opportunities |
| 566 | 12 | /Business & Industrial/Textiles & Nonwovens |
| 5 | 0 | /Computers & Electronics |
| 1300 | 5 | /Computers & Electronics/CAD & CAM |
| 30 | 5 | /Computers & Electronics/Computer Hardware |
| 717 | 30 | /Computers & Electronics/Computer Hardware/Computer Components |
| 741 | 717 | /Computers & Electronics/Computer Hardware/Computer Components/Chips & Processors |
| 226 | 717 | /Computers & Electronics/Computer Hardware/Computer Components/Computer Memory |

GOOG-HEWT-00000775

| | | |
|---|---|---|
| 740 | 717 | /Computers & Electronics/Computer Hardware/Computer Components/**Sound & Video Cards** |
| 496 | 30 | /Computers & Electronics/Computer Hardware/**Computer Drives & Storage** |
| 1321 | 496 | /Computers & Electronics/Computer Hardware/Computer Drives & Storage/**CD & DVD Drives & Burners** |
| 1322 | 496 | /Computers & Electronics/Computer Hardware/Computer Drives & Storage/**CD & DVD Storage Media** |
| 1323 | 496 | /Computers & Electronics/Computer Hardware/Computer Drives & Storage/**Data Backup & Recovery** |
| 1318 | 496 | /Computers & Electronics/Computer Hardware/Computer Drives & Storage/**Flash Drives & Memory Cards** |
| 1320 | 496 | /Computers & Electronics/Computer Hardware/Computer Drives & Storage/**Hard Drives** |
| 1319 | 496 | /Computers & Electronics/Computer Hardware/Computer Drives & Storage/**Memory Card Readers** |
| 729 | 496 | /Computers & Electronics/Computer Hardware/Computer Drives & Storage/**Network Storage** |
| 312 | 30 | /Computers & Electronics/Computer Hardware/**Computer Peripherals** |
| 487 | 312 | /Computers & Electronics/Computer Hardware/Computer Peripherals/**Computer Monitors & Displays** |
| 493 | 312 | /Computers & Electronics/Computer Hardware/Computer Peripherals/**Input Devices** |
| 1330 | 312 | /Computers & Electronics/Computer Hardware/Computer Peripherals/**Printers, Copiers & Fax Machines** |
| 1785 | 1330 | /Computers & Electronics/Computer Hardware/Computer Peripherals/Printers, Copiers & Fax Machines/**3D Printers & Scanners** |
| 1331 | 1330 | /Computers & Electronics/Computer Hardware/Computer Peripherals/Printers, Copiers & Fax Machines/**Copiers** |
| 1332 | 1330 | /Computers & Electronics/Computer Hardware/Computer Peripherals/Printers, Copiers & Fax Machines/**Fax Machines** |
| 1333 | 1330 | /Computers & Electronics/Computer Hardware/Computer Peripherals/Printers, Copiers & Fax Machines/**Ink & Toner** |
| 494 | 1330 | /Computers & Electronics/Computer Hardware/Computer Peripherals/Printers, Copiers & Fax Machines/**Printers** |
| 495 | 1330 | /Computers & Electronics/Computer Hardware/Computer Peripherals/Printers, Copiers & Fax Machines/**Scanners** |
| 728 | 30 | /Computers & Electronics/Computer Hardware/**Computer Servers** |
| 309 | 30 | /Computers & Electronics/Computer Hardware/**Desktop Computers** |
| 739 | 30 | /Computers & Electronics/Computer Hardware/**Hardware Modding & Tuning** |
| 310 | 30 | /Computers & Electronics/Computer Hardware/**Laptops & Notebooks** |
| 314 | 5 | /Computers & Electronics/**Computer Security** |
| 315 | 314 | /Computers & Electronics/Computer Security/**Antivirus & Malware** |
| 344 | 314 | /Computers & Electronics/Computer Security/**Network Security** |
| 78 | 5 | /Computers & Electronics/**Consumer Electronics** |
| 361 | 78 | /Computers & Electronics/Consumer Electronics/**Audio Equipment** |
| 1396 | 361 | /Computers & Electronics/Consumer Electronics/Audio Equipment/**Headphones** |
| 1158 | 361 | /Computers & Electronics/Consumer Electronics/Audio Equipment/**Speakers** |
| 91 | 361 | /Computers & Electronics/Consumer Electronics/Audio Equipment/**Stereo Systems & Components** |
| 573 | 78 | /Computers & Electronics/Consumer Electronics/**Camera & Photo Equipment** |
| 1384 | 573 | /Computers & Electronics/Consumer Electronics/Camera & Photo Equipment/**Binoculars, Telescopes & Optical Devices** |
| 306 | 573 | /Computers & Electronics/Consumer Electronics/Camera & Photo Equipment/**Cameras & Camcorders** |
| 308 | 306 | /Computers & Electronics/Consumer Electronics/Camera & Photo Equipment/Cameras & Camcorders/**Camcorders** |
| 1786 | 308 | /Computers & Electronics/Consumer Electronics/Camera & Photo Equipment/Cameras & Camcorders/Camcorders/**Body Mounted & Action Cameras** |
| 1383 | 306 | /Computers & Electronics/Consumer Electronics/Camera & Photo Equipment/Cameras & Camcorders/**Camera Lenses** |
| 307 | 306 | /Computers & Electronics/Consumer Electronics/Camera & Photo Equipment/Cameras & Camcorders/**Cameras** |
| 1718 | 307 | /Computers & Electronics/Consumer Electronics/Camera & Photo Equipment/Cameras & Camcorders/Cameras/**Digital SLR Cameras** |
| 1188 | 78 | /Computers & Electronics/Consumer Electronics/**Car Electronics** |
| 230 | 1188 | /Computers & Electronics/Consumer Electronics/Car Electronics/**Car Audio** |
| 1189 | 1188 | /Computers & Electronics/Consumer Electronics/Car Electronics/**Car Video** |
| 1787 | 78 | /Computers & Electronics/Consumer Electronics/**Drones & RC Aircraft** |
| 1192 | 78 | /Computers & Electronics/Consumer Electronics/**Electronic Accessories** |
| 794 | 78 | /Computers & Electronics/Consumer Electronics/**GPS & Navigation** |
| 362 | 78 | /Computers & Electronics/Consumer Electronics/**Gadgets & Portable Electronics** |
| 1324 | 362 | /Computers & Electronics/Consumer Electronics/Gadgets & Portable Electronics/**E-Book Readers** |
| 227 | 362 | /Computers & Electronics/Consumer Electronics/Gadgets & Portable Electronics/**MP3 & Portable Media Players** |
| 228 | 362 | /Computers & Electronics/Consumer Electronics/Gadgets & Portable Electronics/**PDAs & Handhelds** |
| 1277 | 362 | /Computers & Electronics/Consumer Electronics/Gadgets & Portable Electronics/**Tablet PCs** |
| 1788 | 362 | /Computers & Electronics/Consumer Electronics/Gadgets & Portable Electronics/**Wearable Technology** |

GOOG-HEWT-00000776

| | | |
|---|---|---|
| 1802 | 1788 | /Computers & Electronics/Consumer Electronics/Gadgets & Portable Electronics/Wearable Technology/**Smart Watches** |
| 899 | 78 | /Computers & Electronics/Consumer Electronics/**Game Systems & Consoles** |
| 1046 | 899 | /Computers & Electronics/Consumer Electronics/Game Systems & Consoles/**Handheld Game Consoles** |
| 1043 | 899 | /Computers & Electronics/Consumer Electronics/Game Systems & Consoles/**Nintendo** |
| 1044 | 899 | /Computers & Electronics/Consumer Electronics/Game Systems & Consoles/**Sony PlayStation** |
| 1045 | 899 | /Computers & Electronics/Consumer Electronics/Game Systems & Consoles/**Xbox** |
| 1789 | 78 | /Computers & Electronics/Consumer Electronics/**Home Automation** |
| 1790 | 78 | /Computers & Electronics/Consumer Electronics/**Media Streaming Devices** |
| 229 | 78 | /Computers & Electronics/Consumer Electronics/**TV & Video Equipment** |
| 1393 | 229 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/**DVRs & Set-Top Boxes** |
| 1157 | 229 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/**Home Theater Systems** |
| 1334 | 229 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/**Projectors & Screens** |
| 305 | 229 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/**Televisions** |
| 1354 | 305 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/Televisions/**HDTVs** |
| 1356 | 305 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/Televisions/**LCD TVs** |
| 1355 | 305 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/Televisions/**Plasma TVs** |
| 1357 | 305 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/Televisions/**Projection TVs** |
| 492 | 229 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/**Video Players & Recorders** |
| 1394 | 492 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/Video Players & Recorders/**Blu-Ray Players & Recorders** |
| 1395 | 492 | /Computers & Electronics/Consumer Electronics/TV & Video Equipment/Video Players & Recorders/**DVD Players & Recorders** |
| 1791 | 78 | /Computers & Electronics/Consumer Electronics/**Virtual Reality Devices** |
| 434 | 5 | /Computers & Electronics/**Electronics & Electrical** |
| 900 | 434 | /Computers & Electronics/Electronics & Electrical/**Data Sheets & Electronics Reference** |
| 746 | 434 | /Computers & Electronics/Electronics & Electrical/**Electrical Test & Measurement** |
| 743 | 434 | /Computers & Electronics/Electronics & Electrical/**Electromechanical Devices** |
| 742 | 434 | /Computers & Electronics/Electronics & Electrical/**Electronic Components** |
| 744 | 434 | /Computers & Electronics/Electronics & Electrical/**Optoelectronics & Fiber** |
| 745 | 434 | /Computers & Electronics/Electronics & Electrical/**Power Supplies** |
| 77 | 5 | /Computers & Electronics/**Enterprise Technology** |
| 341 | 77 | /Computers & Electronics/Enterprise Technology/**Customer Relationship Management (CRM)** |
| 343 | 77 | /Computers & Electronics/Enterprise Technology/**Data Management** |
| 342 | 77 | /Computers & Electronics/Enterprise Technology/**Enterprise Resource Planning (ERP)** |
| 1761 | 77 | /Computers & Electronics/Enterprise Technology/**Helpdesk & Customer Support Systems** |
| 311 | 5 | /Computers & Electronics/**Networking** |
| 488 | 311 | /Computers & Electronics/Networking/**Data Formats & Protocols** |
| 1298 | 311 | /Computers & Electronics/Networking/**Distributed & Cloud Computing** |
| 347 | 311 | /Computers & Electronics/Networking/**Network Monitoring & Management** |
| 346 | 311 | /Computers & Electronics/Networking/**Networking Equipment** |
| 1279 | 311 | /Computers & Electronics/Networking/**VPN & Remote Access** |
| 31 | 5 | /Computers & Electronics/**Programming** |
| 731 | 31 | /Computers & Electronics/Programming/**C & C++** |
| 730 | 31 | /Computers & Electronics/Programming/**Development Tools** |
| 732 | 31 | /Computers & Electronics/Programming/**Java (Programming Language)** |
| 733 | 31 | /Computers & Electronics/Programming/**Scripting Languages** |
| 734 | 31 | /Computers & Electronics/Programming/**Windows & .NET** |
| 32 | 5 | /Computers & Electronics/**Software** |
| 498 | 32 | /Computers & Electronics/Software/**Business & Productivity Software** |
| 1341 | 498 | /Computers & Electronics/Software/Business & Productivity Software/**Accounting & Financial Software** |
| 1358 | 498 | /Computers & Electronics/Software/Business & Productivity Software/**Calendar & Scheduling Software** |
| 1760 | 498 | /Computers & Electronics/Software/Business & Productivity Software/**Collaboration & Conferencing Software** |
| 1346 | 498 | /Computers & Electronics/Software/Business & Productivity Software/**Presentation Software** |
| 1359 | 498 | /Computers & Electronics/Software/Business & Productivity Software/**Project Management Software** |
| 1344 | 498 | /Computers & Electronics/Software/Business & Productivity Software/**Spreadsheet Software** |
| 1345 | 498 | /Computers & Electronics/Software/Business & Productivity Software/**Word Processing Software** |

| | | |
|---|---|---|
| 225 | 32 | /Computers & Electronics/Software/**Device Drivers** |
| 804 | 32 | /Computers & Electronics/Software/**Educational Software** |
| 901 | 32 | /Computers & Electronics/Software/**Freeware & Shareware** |
| 1793 | 32 | /Computers & Electronics/Software/**Intelligent Personal Assistants** |
| 807 | 32 | /Computers & Electronics/Software/**Internet Software** |
| 808 | 807 | /Computers & Electronics/Software/Internet Software/**Content Management** |
| 1500 | 807 | /Computers & Electronics/Software/Internet Software/**Download Managers** |
| 902 | 807 | /Computers & Electronics/Software/Internet Software/**Proxying & Filtering** |
| 304 | 807 | /Computers & Electronics/Software/Internet Software/**Web Browsers** |
| 1792 | 32 | /Computers & Electronics/Software/**Monitoring Software** |
| 497 | 32 | /Computers & Electronics/Software/**Multimedia Software** |
| 1089 | 497 | /Computers & Electronics/Software/Multimedia Software/**Audio & Music Software** |
| 1092 | 1089 | /Computers & Electronics/Software/Multimedia Software/Audio & Music Software/**Audio File Formats & Codecs** |
| 1088 | 497 | /Computers & Electronics/Software/Multimedia Software/**Desktop Publishing** |
| 805 | 1088 | /Computers & Electronics/Software/Multimedia Software/Desktop Publishing/**Fonts** |
| 486 | 497 | /Computers & Electronics/Software/Multimedia Software/**Graphics & Animation Software** |
| 1090 | 497 | /Computers & Electronics/Software/Multimedia Software/**Media Players** |
| 577 | 497 | /Computers & Electronics/Software/Multimedia Software/**Photo & Video Software** |
| 1739 | 577 | /Computers & Electronics/Software/Multimedia Software/Photo & Video Software/**Photo Software** |
| 1740 | 577 | /Computers & Electronics/Software/Multimedia Software/Photo & Video Software/**Video Software** |
| 1315 | 1740 | /Computers & Electronics/Software/Multimedia Software/Photo & Video Software/Video Software/**Video File Formats & Codecs** |
| 313 | 32 | /Computers & Electronics/Software/**Open Source** |
| 303 | 32 | /Computers & Electronics/Software/**Operating Systems** |
| 736 | 303 | /Computers & Electronics/Software/Operating Systems/**Linux & Unix** |
| 735 | 303 | /Computers & Electronics/Software/Operating Systems/**Mac OS** |
| 1382 | 303 | /Computers & Electronics/Software/Operating Systems/**Mobile OS** |
| 1534 | 1382 | /Computers & Electronics/Software/Operating Systems/Mobile OS/**Android OS** |
| 1533 | 1382 | /Computers & Electronics/Software/Operating Systems/Mobile OS/**Apple iOS** |
| 1535 | 1382 | /Computers & Electronics/Software/Operating Systems/Mobile OS/**BlackBerry OS** |
| 1536 | 1382 | /Computers & Electronics/Software/Operating Systems/Mobile OS/**Symbian OS** |
| 1537 | 1382 | /Computers & Electronics/Software/Operating Systems/Mobile OS/**Windows Mobile OS** |
| 737 | 303 | /Computers & Electronics/Software/Operating Systems/**Windows OS** |
| 224 | 32 | /Computers & Electronics/Software/**Software Utilities** |
| 7 | 0 | /**Finance** |
| 278 | 7 | /Finance/**Accounting & Auditing** |
| 1427 | 278 | /Finance/Accounting & Auditing/**Billing & Invoicing** |
| 1428 | 278 | /Finance/Accounting & Auditing/**Bookkeeping** |
| 1283 | 278 | /Finance/Accounting & Auditing/**Tax Preparation & Planning** |
| 37 | 7 | /Finance/**Banking** |
| 1429 | 37 | /Finance/Banking/**ATMs & Branch Locations** |
| 1430 | 37 | /Finance/Banking/**Debit & Checking Services** |
| 1432 | 37 | /Finance/Banking/**Money Transfer & Wire Services** |
| 1431 | 37 | /Finance/Banking/**Savings Accounts** |
| 279 | 7 | /Finance/**Credit & Lending** |
| 811 | 279 | /Finance/Credit & Lending/**Credit Cards** |
| 1433 | 279 | /Finance/Credit & Lending/**Credit Reporting & Monitoring** |
| 1434 | 279 | /Finance/Credit & Lending/**Debt Collection & Repossession** |
| 812 | 279 | /Finance/Credit & Lending/**Debt Management** |
| 1435 | 279 | /Finance/Credit & Lending/**Loans** |
| 466 | 1435 | /Finance/Credit & Lending/Loans/**Home Financing** |
| 1445 | 466 | /Finance/Credit & Lending/Loans/Home Financing/**Home Equity Loans & Lines of Credit** |
| 1446 | 466 | /Finance/Credit & Lending/Loans/Home Financing/**Home Refinancing** |
| 1447 | 466 | /Finance/Credit & Lending/Loans/Home Financing/**Mortgages** |
| 1436 | 1435 | /Finance/Credit & Lending/Loans/**Personal Loans** |
| 1437 | 1436 | /Finance/Credit & Lending/Loans/Personal Loans/**Short-Term Loans & Cash Advances** |

| 813 | 1435 | /Finance/Credit & Lending/Loans/Student Loans & College Financing |
| 1448 | 1435 | /Finance/Credit & Lending/Loans/Vehicle Financing |
| 468 | 1448 | /Finance/Credit & Lending/Loans/Vehicle Financing/Auto Financing |
| 1820 | 468 | /Finance/Credit & Lending/Loans/Vehicle Financing/Auto Financing/Auto Leasing |
| 903 | 7 | /Finance/Financial Planning & Management |
| 1439 | 903 | /Finance/Financial Planning & Management/Asset & Portfolio Management |
| 1438 | 903 | /Finance/Financial Planning & Management/Inheritance & Estate Planning |
| 619 | 903 | /Finance/Financial Planning & Management/Retirement & Pension |
| 1282 | 7 | /Finance/Grants, Scholarships & Financial Aid |
| 1440 | 1282 | /Finance/Grants, Scholarships & Financial Aid/Government Grants |
| 1441 | 1282 | /Finance/Grants, Scholarships & Financial Aid/Study Grants & Scholarships |
| 38 | 7 | /Finance/Insurance |
| 249 | 38 | /Finance/Insurance/Health Insurance |
| 465 | 38 | /Finance/Insurance/Home Insurance |
| 1442 | 38 | /Finance/Insurance/Life Insurance |
| 1443 | 38 | /Finance/Insurance/Travel Insurance |
| 1444 | 38 | /Finance/Insurance/Vehicle Insurance |
| 467 | 1444 | /Finance/Insurance/Vehicle Insurance/Auto Insurance |
| 107 | 7 | /Finance/Investing |
| 1449 | 107 | /Finance/Investing/Brokerages & Day Trading |
| 904 | 107 | /Finance/Investing/Commodities & Futures Trading |
| 814 | 107 | /Finance/Investing/Currencies & Foreign Exchange |
| 1795 | 814 | /Finance/Investing/Currencies & Foreign Exchange/Digital Currencies |
| 1450 | 107 | /Finance/Investing/Derivatives |
| 1451 | 107 | /Finance/Investing/Funds |
| 1452 | 1451 | /Finance/Investing/Funds/Exchange Traded Funds |
| 1453 | 1451 | /Finance/Investing/Funds/Hedge Funds |
| 1454 | 1451 | /Finance/Investing/Funds/Mutual Funds |
| 1455 | 107 | /Finance/Investing/Real Estate Investment Trusts |
| 1456 | 107 | /Finance/Investing/Socially Responsible Investing |
| 1457 | 107 | /Finance/Investing/Stocks & Bonds |
| 1458 | 1457 | /Finance/Investing/Stocks & Bonds/Bonds |
| 1459 | 1457 | /Finance/Investing/Stocks & Bonds/Exchanges |
| 71 | 0 | /Food & Drink |
| 560 | 71 | /Food & Drink/Beverages |
| 1509 | 560 | /Food & Drink/Beverages/Bottled Water |
| 916 | 560 | /Food & Drink/Beverages/Coffee & Tea |
| 1527 | 916 | /Food & Drink/Beverages/Coffee & Tea/Coffee |
| 1528 | 916 | /Food & Drink/Beverages/Coffee & Tea/Tea |
| 1880 | 560 | /Food & Drink/Beverages/Energy Drinks |
| 1510 | 560 | /Food & Drink/Beverages/Juice |
| 1877 | 560 | /Food & Drink/Beverages/Nutrition Drinks & Shakes |
| 1511 | 560 | /Food & Drink/Beverages/Soft Drinks |
| 1879 | 560 | /Food & Drink/Beverages/Sports Drinks |
| 122 | 71 | /Food & Drink/Cooking & Recipes |
| 1525 | 122 | /Food & Drink/Cooking & Recipes/BBQ & Grilling |
| 911 | 122 | /Food & Drink/Cooking & Recipes/Cuisines |
| 912 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/East Asian Cuisine |
| 1551 | 912 | /Food & Drink/Cooking & Recipes/Cuisines/East Asian Cuisine/Chinese Cuisine |
| 1552 | 912 | /Food & Drink/Cooking & Recipes/Cuisines/East Asian Cuisine/Japanese Cuisine |
| 1554 | 912 | /Food & Drink/Cooking & Recipes/Cuisines/East Asian Cuisine/Korean Cuisine |
| 1563 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/Eastern European Cuisine |
| 1556 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/French Cuisine |
| 1564 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/German Cuisine |
| 913 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/Latin American Cuisine |
| 1566 | 913 | /Food & Drink/Cooking & Recipes/Cuisines/Latin American Cuisine/Caribbean Cuisine |

| | | |
|---|---|---|
| 1560 | 913 | /Food & Drink/Cooking & Recipes/Cuisines/Latin American Cuisine/Mexican Cuisine |
| 1565 | 913 | /Food & Drink/Cooking & Recipes/Cuisines/Latin American Cuisine/South American Cuisine |
| 914 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/Mediterranean Cuisine |
| 1558 | 914 | /Food & Drink/Cooking & Recipes/Cuisines/Mediterranean Cuisine/Greek Cuisine |
| 1557 | 914 | /Food & Drink/Cooking & Recipes/Cuisines/Mediterranean Cuisine/Italian Cuisine |
| 1559 | 914 | /Food & Drink/Cooking & Recipes/Cuisines/Mediterranean Cuisine/Spanish Cuisine |
| 1532 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/Middle Eastern Cuisine |
| 915 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/North American Cuisine |
| 1567 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/South Asian Cuisine |
| 1553 | 1567 | /Food & Drink/Cooking & Recipes/Cuisines/South Asian Cuisine/Indian Cuisine |
| 1568 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/Southeast Asian Cuisine |
| 1555 | 1568 | /Food & Drink/Cooking & Recipes/Cuisines/Southeast Asian Cuisine/Thai Cuisine |
| 1569 | 1568 | /Food & Drink/Cooking & Recipes/Cuisines/Southeast Asian Cuisine/Vietnamese Cuisine |
| 825 | 911 | /Food & Drink/Cooking & Recipes/Cuisines/Vegetarian Cuisine |
| 1830 | 825 | /Food & Drink/Cooking & Recipes/Cuisines/Vegetarian Cuisine/Vegan Cuisine |
| 297 | 122 | /Food & Drink/Cooking & Recipes/Culinary Training |
| 1526 | 122 | /Food & Drink/Cooking & Recipes/Desserts |
| 1826 | 1526 | /Food & Drink/Cooking & Recipes/Desserts/Ice Cream & Frozen Desserts |
| 1501 | 122 | /Food & Drink/Cooking & Recipes/Healthy Eating |
| 1529 | 122 | /Food & Drink/Cooking & Recipes/Salads |
| 910 | 122 | /Food & Drink/Cooking & Recipes/Soups & Stews |
| 1512 | 71 | /Food & Drink/Food |
| 1523 | 71 | /Food & Drink/Food & Grocery Delivery |
| 1796 | 1523 | /Food & Drink/Food & Grocery Delivery/Grocery Delivery Services |
| 1884 | 1523 | /Food & Drink/Food & Grocery Delivery/Meal Kits |
| 1797 | 1523 | /Food & Drink/Food & Grocery Delivery/Restaurant Delivery Services |
| 121 | 71 | /Food & Drink/Food & Grocery Retailers |
| 1573 | 121 | /Food & Drink/Food & Grocery Retailers/Bakeries |
| 1574 | 121 | /Food & Drink/Food & Grocery Retailers/Butchers |
| 1575 | 121 | /Food & Drink/Food & Grocery Retailers/Convenience Stores |
| 1576 | 121 | /Food & Drink/Food & Grocery Retailers/Delicatessens |
| 1577 | 121 | /Food & Drink/Food & Grocery Retailers/Farmers' Markets |
| 907 | 1512 | /Food & Drink/Food/Baked Goods |
| 1513 | 1512 | /Food & Drink/Food/Breakfast Foods |
| 906 | 1512 | /Food & Drink/Food/Candy & Sweets |
| 1538 | 1512 | /Food & Drink/Food/Condiments & Dressings |
| 1539 | 1512 | /Food & Drink/Food/Cooking Fats & Oils |
| 1514 | 1512 | /Food & Drink/Food/Dairy & Eggs |
| 1540 | 1514 | /Food & Drink/Food/Dairy & Eggs/Cheese |
| 908 | 1512 | /Food & Drink/Food/Fruits & Vegetables |
| 1541 | 1512 | /Food & Drink/Food/Gourmet & Specialty Foods |
| 1515 | 1512 | /Food & Drink/Food/Grains & Pasta |
| 1516 | 1512 | /Food & Drink/Food/Herbs & Spices |
| 1542 | 1512 | /Food & Drink/Food/Jams, Jellies & Preserves |
| 909 | 1512 | /Food & Drink/Food/Meat & Seafood |
| 1543 | 909 | /Food & Drink/Food/Meat & Seafood/Beef |
| 1544 | 909 | /Food & Drink/Food/Meat & Seafood/Fish & Seafood |
| 1545 | 909 | /Food & Drink/Food/Meat & Seafood/Pork |
| 1546 | 909 | /Food & Drink/Food/Meat & Seafood/Poultry |
| 1517 | 1512 | /Food & Drink/Food/Organic & Natural Foods |
| 1518 | 1512 | /Food & Drink/Food/Snack Foods |
| 276 | 71 | /Food & Drink/Restaurants |
| 1524 | 276 | /Food & Drink/Restaurants/Catering |
| 918 | 276 | /Food & Drink/Restaurants/Fast Food |
| 1562 | 918 | /Food & Drink/Restaurants/Fast Food/Burgers |

| 1561 | 276 | /Food & Drink/Restaurants/Fine Dining |
| 1550 | 276 | /Food & Drink/Restaurants/Pizzerias |
| 917 | 276 | /Food & Drink/Restaurants/Restaurant Reviews & Reservations |
| 8 | 0 | /Games |
| 919 | 8 | /Games/Arcade & Coin-Op Games |
| 920 | 8 | /Games/Board Games |
| 921 | 920 | /Games/Board Games/Chess & Abstract Strategy Games |
| 922 | 920 | /Games/Board Games/Miniatures & Wargaming |
| 39 | 8 | /Games/Card Games |
| 923 | 39 | /Games/Card Games/Collectible Card Games |
| 41 | 8 | /Games/Computer & Video Games |
| 1311 | 41 | /Games/Computer & Video Games/Action & Platform Games |
| 925 | 41 | /Games/Computer & Video Games/Adventure Games |
| 105 | 41 | /Games/Computer & Video Games/Browser Games |
| 926 | 41 | /Games/Computer & Video Games/Casual Games |
| 1798 | 41 | /Games/Computer & Video Games/Competitive Video Gaming |
| 927 | 41 | /Games/Computer & Video Games/Driving & Racing Games |
| 928 | 41 | /Games/Computer & Video Games/Fighting Games |
| 1343 | 41 | /Games/Computer & Video Games/Gaming Reference & Reviews |
| 381 | 1343 | /Games/Computer & Video Games/Gaming Reference & Reviews/Video Game Cheats & Hints |
| 1859 | 1343 | /Games/Computer & Video Games/Gaming Reference & Reviews/Video Game Playthroughs |
| 935 | 41 | /Games/Computer & Video Games/Massively Multiplayer Games |
| 929 | 41 | /Games/Computer & Video Games/Music & Dance Games |
| 1799 | 41 | /Games/Computer & Video Games/Sandbox Games |
| 930 | 41 | /Games/Computer & Video Games/Shooter Games |
| 931 | 41 | /Games/Computer & Video Games/Simulation Games |
| 1497 | 931 | /Games/Computer & Video Games/Simulation Games/Business & Tycoon Games |
| 1496 | 931 | /Games/Computer & Video Games/Simulation Games/City Building Games |
| 1498 | 931 | /Games/Computer & Video Games/Simulation Games/Life Simulation Games |
| 1495 | 931 | /Games/Computer & Video Games/Simulation Games/Vehicle Simulators |
| 932 | 41 | /Games/Computer & Video Games/Sports Games |
| 1499 | 932 | /Games/Computer & Video Games/Sports Games/Sports Management Games |
| 933 | 41 | /Games/Computer & Video Games/Strategy Games |
| 1491 | 41 | /Games/Computer & Video Games/Video Game Development |
| 1342 | 41 | /Games/Computer & Video Games/Video Game Emulation |
| 1828 | 41 | /Games/Computer & Video Games/Video Game Mods & Add-Ons |
| 1146 | 41 | /Games/Computer & Video Games/Video Game Retailers |
| 1492 | 8 | /Games/Dice Games |
| 1493 | 8 | /Games/Educational Games |
| 1290 | 8 | /Games/Family-Oriented Games & Activities |
| 1397 | 1290 | /Games/Family-Oriented Games & Activities/Drawing & Coloring |
| 1173 | 1290 | /Games/Family-Oriented Games & Activities/Dress-Up & Fashion Games |
| 936 | 8 | /Games/Party Games |
| 937 | 8 | /Games/Puzzles & Brainteasers |
| 622 | 8 | /Games/Roleplaying Games |
| 938 | 8 | /Games/Table Games |
| 939 | 938 | /Games/Table Games/Billiards |
| 940 | 938 | /Games/Table Games/Table Tennis |
| 1549 | 8 | /Games/Tile Games |
| 1494 | 8 | /Games/Word Games |
| 45 | 0 | /Health |
| 623 | 45 | /Health/Aging & Geriatrics |
| 624 | 623 | /Health/Aging & Geriatrics/Alzheimer's Disease |
| 499 | 45 | /Health/Alternative & Natural Medicine |
| 1239 | 499 | /Health/Alternative & Natural Medicine/Acupuncture & Chinese Medicine |
| 1238 | 499 | /Health/Alternative & Natural Medicine/Cleansing & Detoxification |

GOOG-HEWT-00000781

| | | |
|---|---|---|
| 419 | 45 | /Health/Health Conditions |
| 625 | 419 | /Health/Health Conditions/AIDS & HIV |
| 626 | 419 | /Health/Health Conditions/Allergies |
| 628 | 419 | /Health/Health Conditions/Arthritis |
| 630 | 419 | /Health/Health Conditions/Blood Sugar & Diabetes |
| 429 | 419 | /Health/Health Conditions/Cancer |
| 629 | 419 | /Health/Health Conditions/Cold & Flu |
| 1211 | 419 | /Health/Health Conditions/Ear Nose & Throat |
| 571 | 419 | /Health/Health Conditions/Eating Disorders |
| 1328 | 419 | /Health/Health Conditions/Endocrine Conditions |
| 1329 | 1328 | /Health/Health Conditions/Endocrine Conditions/Thyroid Conditions |
| 638 | 419 | /Health/Health Conditions/GERD & Digestive Disorders |
| 941 | 419 | /Health/Health Conditions/Genetic Disorders |
| 559 | 419 | /Health/Health Conditions/Heart & Hypertension |
| 643 | 559 | /Health/Health Conditions/Heart & Hypertension/Cholesterol Issues |
| 632 | 419 | /Health/Health Conditions/Infectious Diseases |
| 1262 | 632 | /Health/Health Conditions/Infectious Diseases/Parasites & Parasitic Diseases |
| 1263 | 632 | /Health/Health Conditions/Infectious Diseases/Vaccines & Immunizations |
| 817 | 419 | /Health/Health Conditions/Injury |
| 942 | 419 | /Health/Health Conditions/Neurological Conditions |
| 641 | 942 | /Health/Health Conditions/Neurological Conditions/Learning & Developmental Disabilities |
| 642 | 641 | /Health/Health Conditions/Neurological Conditions/Learning & Developmental Disabilities/ADD & ADHD |
| 1856 | 641 | /Health/Health Conditions/Neurological Conditions/Learning & Developmental Disabilities/Autism Spectrum Disorders |
| 818 | 419 | /Health/Health Conditions/Obesity |
| 819 | 419 | /Health/Health Conditions/Pain Management |
| 631 | 819 | /Health/Health Conditions/Pain Management/Headaches & Migraines |
| 824 | 419 | /Health/Health Conditions/Respiratory Conditions |
| 627 | 824 | /Health/Health Conditions/Respiratory Conditions/Asthma |
| 420 | 419 | /Health/Health Conditions/Skin Conditions |
| 633 | 419 | /Health/Health Conditions/Sleep Disorders |
| 254 | 45 | /Health/Health Education & Medical Training |
| 252 | 45 | /Health/Health Foundations & Medical Research |
| 251 | 45 | /Health/Medical Devices & Equipment |
| 1352 | 251 | /Health/Medical Devices & Equipment/Assistive Technology |
| 1353 | 1352 | /Health/Medical Devices & Equipment/Assistive Technology/Mobility Equipment & Accessories |
| 256 | 45 | /Health/Medical Facilities & Services |
| 634 | 256 | /Health/Medical Facilities & Services/Doctors' Offices |
| 250 | 256 | /Health/Medical Facilities & Services/Hospitals & Treatment Centers |
| 635 | 256 | /Health/Medical Facilities & Services/Medical Procedures |
| 943 | 635 | /Health/Medical Facilities & Services/Medical Procedures/Medical Tests & Exams |
| 944 | 635 | /Health/Medical Facilities & Services/Medical Procedures/Surgery |
| 238 | 944 | /Health/Medical Facilities & Services/Medical Procedures/Surgery/Cosmetic Surgery |
| 500 | 256 | /Health/Medical Facilities & Services/Physical Therapy |
| 253 | 45 | /Health/Medical Literature & Resources |
| 945 | 253 | /Health/Medical Literature & Resources/Medical Photos & Illustration |
| 636 | 45 | /Health/Men's Health |
| 437 | 45 | /Health/Mental Health |
| 639 | 437 | /Health/Mental Health/Anxiety & Stress |
| 511 | 437 | /Health/Mental Health/Counseling Services |
| 640 | 437 | /Health/Mental Health/Depression |
| 418 | 45 | /Health/Nursing |
| 649 | 418 | /Health/Nursing/Assisted Living & Long Term Care |
| 456 | 45 | /Health/Nutrition |
| 457 | 456 | /Health/Nutrition/Special & Restricted Diets |
| 1572 | 457 | /Health/Nutrition/Special & Restricted Diets/Kosher Foods |

| 1570 | 457 | /Health/Nutrition/Special & Restricted Diets/Low Carbohydrate Diets |
| 1571 | 457 | /Health/Nutrition/Special & Restricted Diets/Low Fat & Low Cholesterol Diets |
| 237 | 456 | /Health/Nutrition/Vitamins & Supplements |
| 245 | 45 | /Health/Oral & Dental Care |
| 645 | 45 | /Health/Pediatrics |
| 248 | 45 | /Health/Pharmacy |
| 646 | 248 | /Health/Pharmacy/Drugs & Medications |
| 947 | 45 | /Health/Public Health |
| 1256 | 947 | /Health/Public Health/Health Policy |
| 644 | 947 | /Health/Public Health/Occupational Health & Safety |
| 946 | 947 | /Health/Public Health/Toxic Substances & Poisoning |
| 195 | 45 | /Health/Reproductive Health |
| 198 | 195 | /Health/Reproductive Health/Birth Control |
| 647 | 195 | /Health/Reproductive Health/Infertility |
| 202 | 195 | /Health/Reproductive Health/Male Impotence |
| 558 | 195 | /Health/Reproductive Health/OBGYN |
| 536 | 195 | /Health/Reproductive Health/Sex Education & Counseling |
| 1236 | 195 | /Health/Reproductive Health/Sexual Enhancement |
| 421 | 195 | /Health/Reproductive Health/Sexually Transmitted Diseases |
| 257 | 45 | /Health/Substance Abuse |
| 1351 | 257 | /Health/Substance Abuse/Drug & Alcohol Testing |
| 1350 | 257 | /Health/Substance Abuse/Drug & Alcohol Treatment |
| 1237 | 257 | /Health/Substance Abuse/Smoking & Smoking Cessation |
| 1235 | 257 | /Health/Substance Abuse/Steroids & Performance-Enhancing Drugs |
| 246 | 45 | /Health/Vision Care |
| 1502 | 246 | /Health/Vision Care/Eye Exams & Optometry |
| 1224 | 246 | /Health/Vision Care/Eyeglasses & Contacts |
| 1503 | 246 | /Health/Vision Care/Laser Vision Correction |
| 648 | 45 | /Health/Women's Health |
| 65 | 0 | /Hobbies & Leisure |
| 189 | 65 | /Hobbies & Leisure/Clubs & Organizations |
| 1468 | 189 | /Hobbies & Leisure/Clubs & Organizations/Fraternal Orders & Service Clubs |
| 1469 | 189 | /Hobbies & Leisure/Clubs & Organizations/Youth Organizations & Resources |
| 284 | 65 | /Hobbies & Leisure/Crafts |
| 1361 | 284 | /Hobbies & Leisure/Crafts/Art & Craft Supplies |
| 1470 | 284 | /Hobbies & Leisure/Crafts/Ceramics & Pottery |
| 1230 | 284 | /Hobbies & Leisure/Crafts/Fiber & Textile Arts |
| 1276 | 65 | /Hobbies & Leisure/Merit Prizes & Contests |
| 688 | 65 | /Hobbies & Leisure/Outdoors |
| 462 | 688 | /Hobbies & Leisure/Outdoors/Fishing |
| 542 | 688 | /Hobbies & Leisure/Outdoors/Hiking & Camping |
| 461 | 688 | /Hobbies & Leisure/Outdoors/Hunting & Shooting |
| 786 | 65 | /Hobbies & Leisure/Paintball |
| 787 | 65 | /Hobbies & Leisure/Radio Control & Modeling |
| 1590 | 787 | /Hobbies & Leisure/Radio Control & Modeling/Model Trains & Railroads |
| 999 | 65 | /Hobbies & Leisure/Recreational Aviation |
| 977 | 65 | /Hobbies & Leisure/Special Occasions |
| 1717 | 977 | /Hobbies & Leisure/Special Occasions/Anniversaries |
| 678 | 977 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events |
| 1270 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Birthdays & Name Days |
| 1246 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Carnival & Mardi Gras |
| 1274 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Christian Holidays |
| 1078 | 1274 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Christian Holidays/Christmas |
| 1123 | 1274 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Christian Holidays/Easter |
| 1079 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Halloween & October 31st |

GOOG-HEWT-00000783

| | | |
|---|---|---|
| 1275 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Islamic Holidays |
| 1124 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Jewish Holidays |
| 1271 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/New Year |
| 1125 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Thanksgiving |
| 1122 | 678 | /Hobbies & Leisure/Special Occasions/Holidays & Seasonal Events/Valentine's Day |
| 293 | 977 | /Hobbies & Leisure/Special Occasions/Weddings |
| 1002 | 65 | /Hobbies & Leisure/Water Activities |
| 459 | 1002 | /Hobbies & Leisure/Water Activities/Boating |
| 1305 | 1002 | /Hobbies & Leisure/Water Activities/Diving & Underwater Activities |
| 689 | 1002 | /Hobbies & Leisure/Water Activities/Surf & Swim |
| 11 | 0 | /Home & Garden |
| 948 | 11 | /Home & Garden/Bed & Bath |
| 1365 | 948 | /Home & Garden/Bed & Bath/Bathroom |
| 1366 | 948 | /Home & Garden/Bed & Bath/Bedroom |
| 1369 | 1366 | /Home & Garden/Bed & Bath/Bedroom/Bedding & Bed Linens |
| 1367 | 1366 | /Home & Garden/Bed & Bath/Bedroom/Beds & Headboards |
| 1368 | 1366 | /Home & Garden/Bed & Bath/Bedroom/Mattresses |
| 472 | 11 | /Home & Garden/Domestic Services |
| 949 | 472 | /Home & Garden/Domestic Services/Cleaning Services |
| 828 | 11 | /Home & Garden/HVAC & Climate Control |
| 1835 | 828 | /Home & Garden/HVAC & Climate Control/Air Conditioners |
| 1800 | 828 | /Home & Garden/HVAC & Climate Control/Air Filters & Purifiers |
| 1724 | 828 | /Home & Garden/HVAC & Climate Control/Fireplaces & Stoves |
| 1836 | 828 | /Home & Garden/HVAC & Climate Control/Heaters |
| 1864 | 828 | /Home & Garden/HVAC & Climate Control/Household Fans |
| 137 | 11 | /Home & Garden/Home & Interior Decor |
| 271 | 11 | /Home & Garden/Home Appliances |
| 1726 | 271 | /Home & Garden/Home Appliances/Vacuums & Floor Care |
| 1371 | 271 | /Home & Garden/Home Appliances/Water Filters & Purifiers |
| 270 | 11 | /Home & Garden/Home Furnishings |
| 1363 | 270 | /Home & Garden/Home Furnishings/Clocks |
| 1731 | 270 | /Home & Garden/Home Furnishings/Countertops |
| 1723 | 270 | /Home & Garden/Home Furnishings/Curtains & Window Treatments |
| 1721 | 270 | /Home & Garden/Home Furnishings/Kitchen & Dining Furniture |
| 272 | 270 | /Home & Garden/Home Furnishings/Lamps & Lighting |
| 1720 | 270 | /Home & Garden/Home Furnishings/Living Room Furniture |
| 1875 | 1720 | /Home & Garden/Home Furnishings/Living Room Furniture/Coffee Tables & End Tables |
| 1370 | 1720 | /Home & Garden/Home Furnishings/Living Room Furniture/Sofas & Armchairs |
| 1722 | 270 | /Home & Garden/Home Furnishings/Outdoor Furniture |
| 1362 | 270 | /Home & Garden/Home Furnishings/Rugs & Carpets |
| 158 | 11 | /Home & Garden/Home Improvement |
| 950 | 158 | /Home & Garden/Home Improvement/Construction & Power Tools |
| 827 | 158 | /Home & Garden/Home Improvement/Doors & Windows |
| 832 | 158 | /Home & Garden/Home Improvement/Flooring |
| 1232 | 158 | /Home & Garden/Home Improvement/House Painting & Finishing |
| 1421 | 158 | /Home & Garden/Home Improvement/Locks & Locksmiths |
| 1153 | 158 | /Home & Garden/Home Improvement/Plumbing |
| 1175 | 158 | /Home & Garden/Home Improvement/Roofing |
| 1732 | 11 | /Home & Garden/Home Safety & Security |
| 1837 | 1732 | /Home & Garden/Home Safety & Security/Home Alarm & Security Systems |
| 1348 | 11 | /Home & Garden/Home Storage & Shelving |
| 1730 | 1348 | /Home & Garden/Home Storage & Shelving/Cabinetry |
| 952 | 11 | /Home & Garden/Home Swimming Pools, Saunas & Spas |
| 1805 | 11 | /Home & Garden/Household Supplies |
| 1831 | 1805 | /Home & Garden/Household Supplies/Household Batteries |
| 1832 | 1805 | /Home & Garden/Household Supplies/Household Cleaning Supplies |

GOOG-HEWT-00000784

| 951 | 11 | /Home & Garden/**Kitchen & Dining** |
| 120 | 951 | /Home & Garden/Kitchen & Dining/**Cookware & Diningware** |
| 1870 | 120 | /Home & Garden/Kitchen & Dining/Cookware & Diningware/**Cookware** |
| 1373 | 1870 | /Home & Garden/Kitchen & Dining/Cookware & Diningware/Cookware/**Cutlery & Cutting Accessories** |
| 1871 | 1870 | /Home & Garden/Kitchen & Dining/Cookware & Diningware/Cookware/**Kitchen Utensils & Gadgets** |
| 1872 | 120 | /Home & Garden/Kitchen & Dining/Cookware & Diningware/**Diningware** |
| 1293 | 951 | /Home & Garden/Kitchen & Dining/**Major Kitchen Appliances** |
| 1600 | 1293 | /Home & Garden/Kitchen & Dining/Major Kitchen Appliances/**Dishwashers** |
| 1604 | 1293 | /Home & Garden/Kitchen & Dining/Major Kitchen Appliances/**Kitchen Hoods & Vents** |
| 1601 | 1293 | /Home & Garden/Kitchen & Dining/Major Kitchen Appliances/**Microwaves** |
| 1602 | 1293 | /Home & Garden/Kitchen & Dining/Major Kitchen Appliances/**Ranges, Cooktops & Ovens** |
| 1603 | 1293 | /Home & Garden/Kitchen & Dining/Major Kitchen Appliances/**Refrigerators & Freezers** |
| 1292 | 951 | /Home & Garden/Kitchen & Dining/**Small Kitchen Appliances** |
| 1605 | 1292 | /Home & Garden/Kitchen & Dining/Small Kitchen Appliances/**Blenders & Juicers** |
| 1606 | 1292 | /Home & Garden/Kitchen & Dining/Small Kitchen Appliances/**Bread Makers** |
| 1607 | 1292 | /Home & Garden/Kitchen & Dining/Small Kitchen Appliances/**Coffee & Espresso Makers** |
| 1729 | 1292 | /Home & Garden/Kitchen & Dining/Small Kitchen Appliances/**Food Mixers** |
| 1608 | 1292 | /Home & Garden/Kitchen & Dining/Small Kitchen Appliances/**Food Processors** |
| 1609 | 1292 | /Home & Garden/Kitchen & Dining/Small Kitchen Appliances/**Toasters & Toaster Ovens** |
| 1364 | 11 | /Home & Garden/**Laundry** |
| 1725 | 1364 | /Home & Garden/Laundry/**Washers & Dryers** |
| 1372 | 11 | /Home & Garden/**Nursery & Playroom** |
| 953 | 11 | /Home & Garden/**Patio, Lawn & Garden** |
| 1727 | 953 | /Home & Garden/Patio, Lawn & Garden/**Barbecues & Grills** |
| 1876 | 953 | /Home & Garden/Patio, Lawn & Garden/**Garden Structures** |
| 269 | 953 | /Home & Garden/Patio, Lawn & Garden/**Gardening** |
| 1753 | 953 | /Home & Garden/Patio, Lawn & Garden/**Landscape Design** |
| 1752 | 953 | /Home & Garden/Patio, Lawn & Garden/**Yard Maintenance** |
| 1728 | 1752 | /Home & Garden/Patio, Lawn & Garden/Yard Maintenance/**Lawn Mowers** |
| 471 | 11 | /Home & Garden/**Pest Control** |
| 13 | 0 | /**Internet & Telecom** |
| 385 | 13 | /Internet & Telecom/**Communications Equipment** |
| 1182 | 385 | /Internet & Telecom/Communications Equipment/**Radio Equipment** |
| 394 | 13 | /Internet & Telecom/**Email & Messaging** |
| 1522 | 394 | /Internet & Telecom/Email & Messaging/**Electronic Spam** |
| 1838 | 394 | /Internet & Telecom/Email & Messaging/**Email** |
| 1379 | 394 | /Internet & Telecom/Email & Messaging/**Text & Instant Messaging** |
| 386 | 394 | /Internet & Telecom/Email & Messaging/**Voice & Video Chat** |
| 382 | 13 | /Internet & Telecom/**Mobile & Wireless** |
| 1171 | 382 | /Internet & Telecom/Mobile & Wireless/**Mobile & Wireless Accessories** |
| 1170 | 1171 | /Internet & Telecom/Mobile & Wireless/Mobile & Wireless Accessories/**Bluetooth Accessories** |
| 1109 | 382 | /Internet & Telecom/Mobile & Wireless/**Mobile Apps & Add-Ons** |
| 1461 | 1109 | /Internet & Telecom/Mobile & Wireless/Mobile Apps & Add-Ons/**Android Apps** |
| 532 | 1109 | /Internet & Telecom/Mobile & Wireless/Mobile Apps & Add-Ons/**Ringtones & Mobile Themes** |
| 1462 | 1109 | /Internet & Telecom/Mobile & Wireless/Mobile Apps & Add-Ons/**iOS Apps** |
| 390 | 382 | /Internet & Telecom/Mobile & Wireless/**Mobile Phones** |
| 1839 | 390 | /Internet & Telecom/Mobile & Wireless/Mobile Phones/**Mobile Phone Repair & Services** |
| 1071 | 390 | /Internet & Telecom/Mobile & Wireless/Mobile Phones/**Smart Phones** |
| 485 | 13 | /Internet & Telecom/**Search Engines** |
| 1234 | 485 | /Internet & Telecom/Search Engines/**People Search** |
| 383 | 13 | /Internet & Telecom/**Service Providers** |
| 501 | 383 | /Internet & Telecom/Service Providers/**Cable & Satellite Providers** |
| 104 | 383 | /Internet & Telecom/Service Providers/**ISPs** |
| 1463 | 383 | /Internet & Telecom/Service Providers/**Internet Cafes** |
| 384 | 383 | /Internet & Telecom/Service Providers/**Phone Service Providers** |

GOOG-HEWT-00000785

| ID | Parent | Path |
|---|---|---|
| 389 | 384 | /Internet & Telecom/Service Providers/Phone Service Providers/Calling Cards |
| 392 | 13 | /Internet & Telecom/Teleconferencing |
| 1142 | 13 | /Internet & Telecom/Web Apps & Online Tools |
| 301 | 13 | /Internet & Telecom/Web Portals |
| 302 | 13 | /Internet & Telecom/Web Services |
| 326 | 302 | /Internet & Telecom/Web Services/Affiliate Programs |
| 1464 | 302 | /Internet & Telecom/Web Services/Cloud Storage |
| 84 | 302 | /Internet & Telecom/Web Services/Search Engine Optimization & Marketing |
| 422 | 302 | /Internet & Telecom/Web Services/Web Design & Development |
| 53 | 302 | /Internet & Telecom/Web Services/Web Hosting & Domain Registration |
| 1745 | 53 | /Internet & Telecom/Web Services/Web Hosting & Domain Registration/Domain Registration |
| 1746 | 53 | /Internet & Telecom/Web Services/Web Hosting & Domain Registration/Web Hosting |
| 675 | 302 | /Internet & Telecom/Web Services/Web Stats & Analytics |
| 958 | 0 | /Jobs & Education |
| 74 | 958 | /Jobs & Education/Education |
| 1289 | 74 | /Jobs & Education/Education/Academic Conferences & Publications |
| 1015 | 74 | /Jobs & Education/Education/Alumni & Reunions |
| 372 | 74 | /Jobs & Education/Education/Colleges & Universities |
| 1465 | 372 | /Jobs & Education/Education/Colleges & Universities/Fraternities, Sororities & Student Societies |
| 1229 | 74 | /Jobs & Education/Education/Computer Education |
| 367 | 74 | /Jobs & Education/Education/Distance Learning |
| 1012 | 74 | /Jobs & Education/Education/Early Childhood Education |
| 1579 | 1012 | /Jobs & Education/Education/Early Childhood Education/Preschool |
| 791 | 74 | /Jobs & Education/Education/Homeschooling |
| 1840 | 74 | /Jobs & Education/Education/Open Online Courses |
| 371 | 74 | /Jobs & Education/Education/Primary & Secondary Schooling (K-12) |
| 1801 | 74 | /Jobs & Education/Education/Private Tutoring Services |
| 1118 | 74 | /Jobs & Education/Education/Special Education |
| 373 | 74 | /Jobs & Education/Education/Standardized & Admissions Tests |
| 1308 | 74 | /Jobs & Education/Education/Study Abroad |
| 700 | 74 | /Jobs & Education/Education/Teaching & Classroom Resources |
| 1466 | 700 | /Jobs & Education/Education/Teaching & Classroom Resources/Lesson Plans |
| 1467 | 700 | /Jobs & Education/Education/Teaching & Classroom Resources/School Supplies & Classroom Equipment |
| 1388 | 74 | /Jobs & Education/Education/Training & Certification |
| 369 | 74 | /Jobs & Education/Education/Vocational & Continuing Education |
| 1471 | 958 | /Jobs & Education/Internships |
| 60 | 958 | /Jobs & Education/Jobs |
| 959 | 60 | /Jobs & Education/Jobs/Career Resources & Planning |
| 960 | 60 | /Jobs & Education/Jobs/Job Listings |
| 1472 | 960 | /Jobs & Education/Jobs/Job Listings/Accounting & Finance Jobs |
| 1473 | 960 | /Jobs & Education/Jobs/Job Listings/Clerical & Administrative Jobs |
| 1474 | 960 | /Jobs & Education/Jobs/Job Listings/Education Jobs |
| 1475 | 960 | /Jobs & Education/Jobs/Job Listings/Executive & Management Jobs |
| 1476 | 960 | /Jobs & Education/Jobs/Job Listings/Government & Public Sector Jobs |
| 1477 | 960 | /Jobs & Education/Jobs/Job Listings/Health & Medical Jobs |
| 802 | 960 | /Jobs & Education/Jobs/Job Listings/IT & Technical Jobs |
| 1478 | 960 | /Jobs & Education/Jobs/Job Listings/Legal Jobs |
| 1479 | 960 | /Jobs & Education/Jobs/Job Listings/Retail Jobs |
| 1481 | 960 | /Jobs & Education/Jobs/Job Listings/Sales & Marketing Jobs |
| 1480 | 960 | /Jobs & Education/Jobs/Job Listings/Temporary & Seasonal Jobs |
| 961 | 60 | /Jobs & Education/Jobs/Resumes & Portfolios |
| 19 | 0 | /Law & Government |
| 76 | 19 | /Law & Government/Government |
| 1075 | 76 | /Law & Government/Government/Courts & Judiciary |
| 962 | 76 | /Law & Government/Government/Embassies & Consulates |
| 963 | 76 | /Law & Government/Government/Executive Branch |

GOOG-HEWT-00000786

| 1387 | 76 | /Law & Government/Government/Government Agencies |
| 1385 | 76 | /Law & Government/Government/Government Contracting & Procurement |
| 1221 | 76 | /Law & Government/Government/Intelligence & Counterterrorism |
| 964 | 76 | /Law & Government/Government/Legislative Branch |
| 1386 | 76 | /Law & Government/Government/Lobbying |
| 965 | 76 | /Law & Government/Government/Multilateral Organizations |
| 1161 | 76 | /Law & Government/Government/Public Finance |
| 1316 | 76 | /Law & Government/Government/Public Policy |
| 702 | 76 | /Law & Government/Government/Royalty |
| 966 | 76 | /Law & Government/Government/State & Local Government |
| 555 | 76 | /Law & Government/Government/Visa & Immigration |
| 75 | 19 | /Law & Government/Legal |
| 427 | 75 | /Law & Government/Legal/Accident & Personal Injury Law |
| 423 | 75 | /Law & Government/Legal/Bankruptcy |
| 1272 | 75 | /Law & Government/Legal/Business & Corporate Law |
| 967 | 75 | /Law & Government/Legal/Constitutional Law & Civil Rights |
| 424 | 75 | /Law & Government/Legal/Criminal Law |
| 522 | 75 | /Law & Government/Legal/Family Law |
| 426 | 75 | /Law & Government/Legal/Intellectual Property |
| 701 | 75 | /Law & Government/Legal/Labor & Employment Law |
| 792 | 75 | /Law & Government/Legal/Legal Education |
| 969 | 75 | /Law & Government/Legal/Legal Services |
| 970 | 75 | /Law & Government/Legal/Product Liability |
| 1705 | 75 | /Law & Government/Legal/Real Estate Law |
| 366 | 19 | /Law & Government/Military |
| 1247 | 366 | /Law & Government/Military/Air Force |
| 1248 | 366 | /Law & Government/Military/Army |
| 1250 | 366 | /Law & Government/Military/Marines |
| 1249 | 366 | /Law & Government/Military/Navy |
| 793 | 366 | /Law & Government/Military/Veterans |
| 166 | 19 | /Law & Government/Public Safety |
| 704 | 166 | /Law & Government/Public Safety/Crime & Justice |
| 1181 | 704 | /Law & Government/Public Safety/Crime & Justice/Corporate & Financial Crime |
| 1312 | 704 | /Law & Government/Public Safety/Crime & Justice/Gangs & Organized Crime |
| 1284 | 704 | /Law & Government/Public Safety/Crime & Justice/Prisons & Corrections |
| 168 | 166 | /Law & Government/Public Safety/Emergency Services |
| 535 | 166 | /Law & Government/Public Safety/Law Enforcement |
| 705 | 166 | /Law & Government/Public Safety/Security Products & Services |
| 508 | 19 | /Law & Government/Social Services |
| 706 | 508 | /Law & Government/Social Services/Welfare & Unemployment |
| 16 | 0 | /News |
| 112 | 16 | /News/Broadcast & Network News |
| 784 | 16 | /News/Business News |
| 1179 | 784 | /News/Business News/Company News |
| 1240 | 1179 | /News/Business News/Company News/Company Earnings |
| 1241 | 1179 | /News/Business News/Company News/Mergers & Acquisitions |
| 1164 | 784 | /News/Business News/Economy News |
| 1163 | 784 | /News/Business News/Financial Markets News |
| 1165 | 784 | /News/Business News/Fiscal Policy News |
| 507 | 16 | /News/Gossip & Tabloid News |
| 1259 | 507 | /News/Gossip & Tabloid News/Scandals & Investigations |
| 1253 | 16 | /News/Health News |
| 1204 | 16 | /News/Journalism & News Industry |
| 572 | 16 | /News/Local News |
| 408 | 16 | /News/Newspapers |

GOOG-HEWT-00000787

| | | |
|---|---|---|
| 396 | 16 | /News/Politics |
| 398 | 396 | /News/Politics/Campaigns & Elections |
| 1203 | 396 | /News/Politics/Media Critics & Watchdogs |
| 1201 | 396 | /News/Politics/Opinion & Commentary |
| 1202 | 396 | /News/Politics/Political Polls & Surveys |
| 410 | 396 | /News/Politics/Politics (Left) |
| 409 | 396 | /News/Politics/Politics (Right) |
| 1077 | 16 | /News/Sports News |
| 785 | 16 | /News/Technology News |
| 63 | 16 | /News/Weather |
| 1209 | 16 | /News/World News |
| 299 | 0 | /Online Communities |
| 504 | 299 | /Online Communities/Blogging Resources & Services |
| 1381 | 504 | /Online Communities/Blogging Resources & Services/Microblogging |
| 55 | 299 | /Online Communities/Dating & Personals |
| 546 | 55 | /Online Communities/Dating & Personals/Matrimonial Services |
| 102 | 55 | /Online Communities/Dating & Personals/Personals |
| 320 | 55 | /Online Communities/Dating & Personals/Photo Rating Sites |
| 1482 | 299 | /Online Communities/Feed Aggregation & Social Bookmarking |
| 321 | 299 | /Online Communities/File Sharing & Hosting |
| 191 | 299 | /Online Communities/Forum & Chat Providers |
| 43 | 299 | /Online Communities/Online Goodies |
| 1223 | 43 | /Online Communities/Online Goodies/Clip Art & Animated GIFs |
| 578 | 43 | /Online Communities/Online Goodies/Skins, Themes & Wallpapers |
| 847 | 43 | /Online Communities/Online Goodies/Social Network Apps & Add-Ons |
| 582 | 299 | /Online Communities/Online Journals & Personal Sites |
| 275 | 299 | /Online Communities/Photo & Video Sharing |
| 978 | 275 | /Online Communities/Photo & Video Sharing/Photo & Image Sharing |
| 979 | 275 | /Online Communities/Photo & Video Sharing/Video Sharing |
| 529 | 299 | /Online Communities/Social Networks |
| 972 | 299 | /Online Communities/Virtual Worlds |
| 14 | 0 | /People & Society |
| 677 | 14 | /People & Society/Disabled & Special Needs |
| 56 | 14 | /People & Society/Ethnic & Identity Groups |
| 579 | 56 | /People & Society/Ethnic & Identity Groups/Africans & Diaspora |
| 547 | 579 | /People & Society/Ethnic & Identity Groups/Africans & Diaspora/African-Americans |
| 556 | 56 | /People & Society/Ethnic & Identity Groups/Arabs & Middle Easterners |
| 1257 | 56 | /People & Society/Ethnic & Identity Groups/Asians & Diaspora |
| 549 | 1257 | /People & Society/Ethnic & Identity Groups/Asians & Diaspora/East Asians & Diaspora |
| 528 | 1257 | /People & Society/Ethnic & Identity Groups/Asians & Diaspora/South Asians & Diaspora |
| 580 | 1257 | /People & Society/Ethnic & Identity Groups/Asians & Diaspora/Southeast Asians & Pacific Islanders |
| 682 | 56 | /People & Society/Ethnic & Identity Groups/Eastern Europeans |
| 973 | 56 | /People & Society/Ethnic & Identity Groups/Expatriate Communities |
| 681 | 56 | /People & Society/Ethnic & Identity Groups/Indigenous Peoples |
| 171 | 681 | /People & Society/Ethnic & Identity Groups/Indigenous Peoples/Native Americans |
| 550 | 56 | /People & Society/Ethnic & Identity Groups/Jewish Culture |
| 548 | 56 | /People & Society/Ethnic & Identity Groups/Latinos & Latin-Americans |
| 113 | 56 | /People & Society/Ethnic & Identity Groups/Lesbian, Gay, Bisexual & Transgender |
| 683 | 56 | /People & Society/Ethnic & Identity Groups/Western Europeans |
| 1131 | 14 | /People & Society/Family & Relationships |
| 1304 | 1131 | /People & Society/Family & Relationships/Etiquette |
| 1132 | 1131 | /People & Society/Family & Relationships/Family |
| 400 | 1132 | /People & Society/Family & Relationships/Family/Ancestry & Genealogy |
| 1231 | 1132 | /People & Society/Family & Relationships/Family/Baby & Pet Names |
| 58 | 1132 | /People & Society/Family & Relationships/Family/Parenting |
| 974 | 58 | /People & Society/Family & Relationships/Family/Parenting/Adoption |

| | | |
|---|---|---|
| 1374 | 58 | /People & Society/Family & Relationships/Family/Parenting/Babies & Toddlers |
| 1585 | 1374 | /People & Society/Family & Relationships/Family/Parenting/Babies & Toddlers/Baby & Toddler Toys |
| 115 | 1374 | /People & Society/Family & Relationships/Family/Parenting/Babies & Toddlers/Baby Care & Hygiene |
| 1584 | 1374 | /People & Society/Family & Relationships/Family/Parenting/Babies & Toddlers/Baby Feeding |
| 1738 | 1374 | /People & Society/Family & Relationships/Family/Parenting/Babies & Toddlers/Baby Strollers & Transport |
| 1741 | 1374 | /People & Society/Family & Relationships/Family/Parenting/Babies & Toddlers/Child Car Seats |
| 1735 | 1374 | /People & Society/Family & Relationships/Family/Parenting/Babies & Toddlers/Diapering & Potty Training |
| 403 | 58 | /People & Society/Family & Relationships/Family/Parenting/Child Care |
| 401 | 58 | /People & Society/Family & Relationships/Family/Parenting/Pregnancy & Maternity |
| 402 | 58 | /People & Society/Family & Relationships/Family/Parenting/Youth Camps |
| 1134 | 1131 | /People & Society/Family & Relationships/Friendship |
| 1133 | 1131 | /People & Society/Family & Relationships/Marriage |
| 1135 | 1131 | /People & Society/Family & Relationships/Romance |
| 1260 | 1131 | /People & Society/Family & Relationships/Troubled Relationships |
| 1261 | 1260 | /People & Society/Family & Relationships/Troubled Relationships/Divorce & Separation |
| 594 | 14 | /People & Society/Men's Interests |
| 525 | 594 | /People & Society/Men's Interests/Men's Interests (Mature) |
| 59 | 14 | /People & Society/Religion & Belief |
| 448 | 59 | /People & Society/Religion & Belief/Astrology & Divination |
| 862 | 59 | /People & Society/Religion & Belief/Buddhism |
| 864 | 59 | /People & Society/Religion & Belief/Christianity |
| 866 | 59 | /People & Society/Religion & Belief/Hinduism |
| 868 | 59 | /People & Society/Religion & Belief/Islam |
| 869 | 59 | /People & Society/Religion & Belief/Judaism |
| 1803 | 59 | /People & Society/Religion & Belief/Mindfulness & Meditation |
| 1258 | 59 | /People & Society/Religion & Belief/Pagan & Esoteric Traditions |
| 1296 | 59 | /People & Society/Religion & Belief/Places of Worship |
| 1251 | 59 | /People & Society/Religion & Belief/Scientology |
| 975 | 59 | /People & Society/Religion & Belief/Skeptics & Non-Believers |
| 101 | 59 | /People & Society/Religion & Belief/Spirituality |
| 1340 | 59 | /People & Society/Religion & Belief/Theology & Religious Study |
| 870 | 14 | /People & Society/Self-Help & Motivational |
| 298 | 14 | /People & Society/Seniors & Retirement |
| 54 | 14 | /People & Society/Social Issues & Advocacy |
| 57 | 54 | /People & Society/Social Issues & Advocacy/Charity & Philanthropy |
| 1205 | 54 | /People & Society/Social Issues & Advocacy/Discrimination & Identity Relations |
| 1314 | 54 | /People & Society/Social Issues & Advocacy/Drug Laws & Policy |
| 1483 | 54 | /People & Society/Social Issues & Advocacy/Ethics |
| 82 | 54 | /People & Society/Social Issues & Advocacy/Green Living & Environmental Issues |
| 1166 | 54 | /People & Society/Social Issues & Advocacy/Housing & Development |
| 1280 | 54 | /People & Society/Social Issues & Advocacy/Human Rights & Liberties |
| 1313 | 54 | /People & Society/Social Issues & Advocacy/Immigration Policy & Border Issues |
| 1127 | 54 | /People & Society/Social Issues & Advocacy/Poverty & Hunger |
| 1281 | 54 | /People & Society/Social Issues & Advocacy/Privacy Issues |
| 976 | 54 | /People & Society/Social Issues & Advocacy/Reproductive Rights |
| 1301 | 54 | /People & Society/Social Issues & Advocacy/Same-Sex Marriage |
| 703 | 54 | /People & Society/Social Issues & Advocacy/Work & Labor Issues |
| 1121 | 703 | /People & Society/Social Issues & Advocacy/Work & Labor Issues/Unions & Labor Movement |
| 509 | 14 | /People & Society/Social Sciences |
| 1484 | 509 | /People & Society/Social Sciences/Anthropology |
| 1485 | 509 | /People & Society/Social Sciences/Archaeology |
| 1302 | 509 | /People & Society/Social Sciences/Communications & Media Studies |
| 1303 | 1302 | /People & Society/Social Sciences/Communications & Media Studies/Public Speaking |
| 510 | 509 | /People & Society/Social Sciences/Demographics |
| 520 | 509 | /People & Society/Social Sciences/Economics |

GOOG-HEWT-00000789

| | | |
|---|---|---|
| 1641 | 509 | /People & Society/Social Sciences/Political Science |
| 521 | 1641 | /People & Society/Social Sciences/Political Science/International Relations |
| 543 | 509 | /People & Society/Social Sciences/Psychology |
| 502 | 14 | /People & Society/Subcultures & Niche Interests |
| 503 | 502 | /People & Society/Subcultures & Niche Interests/Goth Subculture |
| 676 | 502 | /People & Society/Subcultures & Niche Interests/Science Fiction & Fantasy |
| 325 | 14 | /People & Society/Women's Interests |
| 66 | 0 | /Pets & Animals |
| 882 | 66 | /Pets & Animals/Animal Products & Services |
| 883 | 882 | /Pets & Animals/Animal Products & Services/Animal Welfare |
| 379 | 882 | /Pets & Animals/Animal Products & Services/Pet Food & Pet Care Supplies |
| 380 | 882 | /Pets & Animals/Animal Products & Services/Veterinarians |
| 563 | 66 | /Pets & Animals/Pets |
| 884 | 563 | /Pets & Animals/Pets/Birds |
| 885 | 563 | /Pets & Animals/Pets/Cats |
| 886 | 563 | /Pets & Animals/Pets/Dogs |
| 607 | 563 | /Pets & Animals/Pets/Exotic Pets |
| 887 | 563 | /Pets & Animals/Pets/Fish & Aquaria |
| 888 | 563 | /Pets & Animals/Pets/Horses |
| 889 | 563 | /Pets & Animals/Pets/Rabbits & Rodents |
| 890 | 563 | /Pets & Animals/Pets/Reptiles & Amphibians |
| 119 | 66 | /Pets & Animals/Wildlife |
| 29 | 0 | /Real Estate |
| 687 | 29 | /Real Estate/Property Development |
| 1080 | 29 | /Real Estate/Real Estate Listings |
| 1460 | 1080 | /Real Estate/Real Estate Listings/Bank-Owned & Foreclosed Properties |
| 1178 | 1080 | /Real Estate/Real Estate Listings/Commercial Properties |
| 1707 | 1080 | /Real Estate/Real Estate Listings/Lots & Land |
| 378 | 1080 | /Real Estate/Real Estate Listings/Residential Rentals |
| 1708 | 378 | /Real Estate/Real Estate Listings/Residential Rentals/Furnished Rentals |
| 1709 | 378 | /Real Estate/Real Estate Listings/Residential Rentals/Roommates & Shares |
| 1710 | 1080 | /Real Estate/Real Estate Listings/Residential Sales |
| 1713 | 1710 | /Real Estate/Real Estate Listings/Residential Sales/Condos & Townhomes |
| 1715 | 1710 | /Real Estate/Real Estate Listings/Residential Sales/New Homes & Custom Homes |
| 1081 | 1080 | /Real Estate/Real Estate Listings/Timeshares & Vacation Properties |
| 1712 | 29 | /Real Estate/Real Estate Services |
| 463 | 1712 | /Real Estate/Real Estate Services/Property Inspections & Appraisals |
| 425 | 1712 | /Real Estate/Real Estate Services/Property Management |
| 96 | 1712 | /Real Estate/Real Estate Services/Real Estate Agencies |
| 1716 | 1712 | /Real Estate/Real Estate Services/Real Estate Title & Escrow |
| 533 | 0 | /Reference |
| 527 | 533 | /Reference/Directories & Listings |
| 377 | 527 | /Reference/Directories & Listings/Business & Personal Listings |
| 980 | 533 | /Reference/General Reference |
| 690 | 980 | /Reference/General Reference/Biographies & Quotations |
| 691 | 980 | /Reference/General Reference/Calculators & Reference Tools |
| 692 | 980 | /Reference/General Reference/Dictionaries & Encyclopedias |
| 374 | 980 | /Reference/General Reference/Educational Resources |
| 693 | 980 | /Reference/General Reference/Forms Guides & Templates |
| 1137 | 693 | /Reference/General Reference/Forms Guides & Templates/Legal Forms |
| 694 | 980 | /Reference/General Reference/How-To, DIY & Expert Content |
| 1136 | 980 | /Reference/General Reference/Public Records |
| 695 | 980 | /Reference/General Reference/Time & Calendars |
| 1084 | 533 | /Reference/Geographic Reference |
| 1014 | 1084 | /Reference/Geographic Reference/City & Local Guides |
| 268 | 1084 | /Reference/Geographic Reference/Maps |

GOOG-HEWT-00000790

| 474 | 533 | /Reference/Humanities |
| 433 | 474 | /Reference/Humanities/History |
| 1288 | 433 | /Reference/Humanities/History/Military History |
| 609 | 474 | /Reference/Humanities/Myth & Folklore |
| 1093 | 474 | /Reference/Humanities/Philosophy |
| 108 | 533 | /Reference/Language Resources |
| 1264 | 108 | /Reference/Language Resources/Foreign Language Resources |
| 1266 | 1264 | /Reference/Language Resources/Foreign Language Resources/Foreign Language Study |
| 1265 | 1264 | /Reference/Language Resources/Foreign Language Resources/Translation Tools & Resources |
| 375 | 533 | /Reference/Libraries & Museums |
| 1520 | 375 | /Reference/Libraries & Museums/Libraries |
| 1519 | 375 | /Reference/Libraries & Museums/Museums |
| 1233 | 533 | /Reference/Technical Reference |
| 174 | 0 | /Science |
| 435 | 174 | /Science/Astronomy |
| 440 | 174 | /Science/Biological Sciences |
| 788 | 440 | /Science/Biological Sciences/Anatomy |
| 981 | 440 | /Science/Biological Sciences/Flora & Fauna |
| 1278 | 981 | /Science/Biological Sciences/Flora & Fauna/Insects & Entomology |
| 982 | 440 | /Science/Biological Sciences/Genetics |
| 1226 | 440 | /Science/Biological Sciences/Neuroscience |
| 505 | 174 | /Science/Chemistry |
| 1227 | 174 | /Science/Computer Science |
| 1299 | 1227 | /Science/Computer Science/Machine Learning & Artificial Intelligence |
| 1168 | 174 | /Science/Earth Sciences |
| 1254 | 1168 | /Science/Earth Sciences/Atmospheric Science |
| 443 | 1168 | /Science/Earth Sciences/Geology |
| 1169 | 1168 | /Science/Earth Sciences/Paleontology |
| 441 | 1168 | /Science/Earth Sciences/Water & Marine Sciences |
| 442 | 174 | /Science/Ecology & Environment |
| 1255 | 442 | /Science/Ecology & Environment/Climate Change & Global Warming |
| 231 | 174 | /Science/Engineering & Technology |
| 1844 | 231 | /Science/Engineering & Technology/Augmented & Virtual Reality |
| 1141 | 231 | /Science/Engineering & Technology/Robotics |
| 436 | 174 | /Science/Mathematics |
| 1252 | 436 | /Science/Mathematics/Statistics |
| 444 | 174 | /Science/Physics |
| 445 | 174 | /Science/Scientific Equipment |
| 446 | 174 | /Science/Scientific Institutions |
| 18 | 0 | /Shopping |
| 64 | 18 | /Shopping/Antiques & Collectibles |
| 68 | 18 | /Shopping/Apparel |
| 1228 | 68 | /Shopping/Apparel/Apparel Services |
| 983 | 68 | /Shopping/Apparel/Athletic Apparel |
| 1407 | 983 | /Shopping/Apparel/Athletic Apparel/Cycling Apparel |
| 984 | 68 | /Shopping/Apparel/Casual Apparel |
| 1845 | 984 | /Shopping/Apparel/Casual Apparel/Denim Wear |
| 428 | 984 | /Shopping/Apparel/Casual Apparel/T-Shirts |
| 985 | 68 | /Shopping/Apparel/Children's Clothing |
| 124 | 68 | /Shopping/Apparel/Clothing Accessories |
| 350 | 124 | /Shopping/Apparel/Clothing Accessories/Gems & Jewelry |
| 1860 | 350 | /Shopping/Apparel/Clothing Accessories/Gems & Jewelry/Necklaces |
| 1486 | 350 | /Shopping/Apparel/Clothing Accessories/Gems & Jewelry/Rings |
| 986 | 124 | /Shopping/Apparel/Clothing Accessories/Handbags & Purses |
| 1861 | 124 | /Shopping/Apparel/Clothing Accessories/Socks & Hosiery |

GOOG-HEWT-00000791

| | | |
|---|---|---|
| 987 | 124 | /Shopping/Apparel/Clothing Accessories/Watches |
| 988 | 68 | /Shopping/Apparel/Costumes |
| 989 | 68 | /Shopping/Apparel/Eyewear |
| 1487 | 989 | /Shopping/Apparel/Eyewear/Sunglasses |
| 697 | 68 | /Shopping/Apparel/Footwear |
| 1488 | 697 | /Shopping/Apparel/Footwear/Athletic Shoes |
| 1489 | 697 | /Shopping/Apparel/Footwear/Boots |
| 1490 | 697 | /Shopping/Apparel/Footwear/Casual Shoes |
| 990 | 68 | /Shopping/Apparel/Formal Wear |
| 1597 | 990 | /Shopping/Apparel/Formal Wear/Bridal Wear |
| 991 | 68 | /Shopping/Apparel/Headwear |
| 992 | 68 | /Shopping/Apparel/Men's Clothing |
| 993 | 68 | /Shopping/Apparel/Outerwear |
| 1855 | 68 | /Shopping/Apparel/Pants & Shorts |
| 1874 | 68 | /Shopping/Apparel/Shirts & Tops |
| 994 | 68 | /Shopping/Apparel/Sleepwear |
| 1598 | 68 | /Shopping/Apparel/Suits & Business Attire |
| 995 | 68 | /Shopping/Apparel/Swimwear |
| 530 | 68 | /Shopping/Apparel/Undergarments |
| 996 | 68 | /Shopping/Apparel/Uniforms & Workwear |
| 997 | 68 | /Shopping/Apparel/Women's Clothing |
| 1632 | 997 | /Shopping/Apparel/Women's Clothing/Dresses |
| 1631 | 997 | /Shopping/Apparel/Women's Clothing/Skirts |
| 292 | 18 | /Shopping/Auctions |
| 61 | 18 | /Shopping/Classifieds |
| 69 | 18 | /Shopping/Consumer Resources |
| 97 | 69 | /Shopping/Consumer Resources/Consumer Advocacy & Protection |
| 365 | 69 | /Shopping/Consumer Resources/Coupons & Discount Offers |
| 450 | 69 | /Shopping/Consumer Resources/Customer Services |
| 1309 | 450 | /Shopping/Consumer Resources/Customer Services/Loyalty Cards & Programs |
| 567 | 450 | /Shopping/Consumer Resources/Customer Services/Technical Support & Repair |
| 451 | 450 | /Shopping/Consumer Resources/Customer Services/Warranties & Service Contracts |
| 1504 | 69 | /Shopping/Consumer Resources/Identity Theft Protection |
| 353 | 69 | /Shopping/Consumer Resources/Product Reviews & Price Comparisons |
| 352 | 353 | /Shopping/Consumer Resources/Product Reviews & Price Comparisons/Price Comparisons |
| 1505 | 18 | /Shopping/Discount & Outlet Stores |
| 1143 | 18 | /Shopping/Entertainment Media |
| 1144 | 1143 | /Shopping/Entertainment Media/Entertainment Media Rentals |
| 70 | 18 | /Shopping/Gifts & Special Event Items |
| 1506 | 70 | /Shopping/Gifts & Special Event Items/Custom & Personalized Items |
| 323 | 70 | /Shopping/Gifts & Special Event Items/Flowers |
| 99 | 70 | /Shopping/Gifts & Special Event Items/Gifts |
| 1756 | 99 | /Shopping/Gifts & Special Event Items/Gifts/Gift Baskets |
| 100 | 70 | /Shopping/Gifts & Special Event Items/Greeting Cards |
| 324 | 70 | /Shopping/Gifts & Special Event Items/Party & Holiday Supplies |
| 1507 | 18 | /Shopping/Green & Eco-Friendly Shopping |
| 696 | 18 | /Shopping/Luxury Goods |
| 73 | 18 | /Shopping/Mass Merchants & Department Stores |
| 576 | 18 | /Shopping/Photo & Video Services |
| 1757 | 576 | /Shopping/Photo & Video Services/Event & Studio Photography |
| 1758 | 576 | /Shopping/Photo & Video Services/Photo Printing Services |
| 574 | 576 | /Shopping/Photo & Video Services/Stock Photography |
| 531 | 18 | /Shopping/Shopping Portals |
| 1210 | 18 | /Shopping/Swap Meets & Outdoor Markets |
| 432 | 18 | /Shopping/Toys |
| 1580 | 432 | /Shopping/Toys/Action Figures |

GOOG-HEWT-00000792

| 1581 | 432 | /Shopping/Toys/Building Toys |
| 1587 | 432 | /Shopping/Toys/Die-cast & Toy Vehicles |
| 1582 | 432 | /Shopping/Toys/Dolls & Accessories |
| 1588 | 432 | /Shopping/Toys/Outdoor Toys & Play Equipment |
| 1589 | 432 | /Shopping/Toys/Puppets |
| 1586 | 432 | /Shopping/Toys/Ride-On Toys & Wagons |
| 1583 | 432 | /Shopping/Toys/Stuffed Toys |
| 1225 | 18 | /Shopping/Wholesalers & Liquidators |
| 20 | 0 | /Sports |
| 1666 | 20 | /Sports/Animal Sports |
| 568 | 1666 | /Sports/Animal Sports/Equestrian |
| 1073 | 20 | /Sports/College Sports |
| 514 | 20 | /Sports/Combat Sports |
| 515 | 514 | /Sports/Combat Sports/Boxing |
| 1669 | 514 | /Sports/Combat Sports/Fencing |
| 516 | 514 | /Sports/Combat Sports/Martial Arts |
| 1670 | 516 | /Sports/Combat Sports/Martial Arts/Capoeira |
| 1671 | 516 | /Sports/Combat Sports/Martial Arts/Chinese Martial Arts |
| 1676 | 1671 | /Sports/Combat Sports/Martial Arts/Chinese Martial Arts/Tai Chi & Internal Martial Arts |
| 1672 | 516 | /Sports/Combat Sports/Martial Arts/Japanese Martial Arts |
| 1677 | 1672 | /Sports/Combat Sports/Martial Arts/Japanese Martial Arts/Jujutsu |
| 1678 | 1672 | /Sports/Combat Sports/Martial Arts/Japanese Martial Arts/Karate |
| 1673 | 516 | /Sports/Combat Sports/Martial Arts/Kickboxing |
| 1674 | 516 | /Sports/Combat Sports/Martial Arts/Mixed Martial Arts |
| 1679 | 1674 | /Sports/Combat Sports/Martial Arts/Mixed Martial Arts/Ultimate Fighting Championship (UFC) |
| 1675 | 516 | /Sports/Combat Sports/Martial Arts/Taekwondo |
| 512 | 514 | /Sports/Combat Sports/Wrestling |
| 1680 | 512 | /Sports/Combat Sports/Wrestling/Amateur & Sport Wrestling |
| 1681 | 512 | /Sports/Combat Sports/Wrestling/Professional Wrestling |
| 1682 | 1681 | /Sports/Combat Sports/Wrestling/Professional Wrestling/World Wrestling Entertainment (WWE) |
| 554 | 20 | /Sports/Extreme Sports |
| 1683 | 554 | /Sports/Extreme Sports/Climbing & Mountaineering |
| 998 | 20 | /Sports/Fantasy Sports |
| 1000 | 20 | /Sports/Individual Sports |
| 1016 | 1000 | /Sports/Individual Sports/Bowling |
| 458 | 1000 | /Sports/Individual Sports/Cycling |
| 261 | 1000 | /Sports/Individual Sports/Golf |
| 519 | 1000 | /Sports/Individual Sports/Gymnastics |
| 262 | 1000 | /Sports/Individual Sports/Racquet Sports |
| 1376 | 262 | /Sports/Individual Sports/Racquet Sports/Tennis |
| 541 | 1000 | /Sports/Individual Sports/Running & Walking |
| 1126 | 1000 | /Sports/Individual Sports/Skate Sports |
| 518 | 1000 | /Sports/Individual Sports/Track & Field |
| 1198 | 20 | /Sports/International Sports Competitions |
| 513 | 1198 | /Sports/International Sports Competitions/Olympics |
| 180 | 20 | /Sports/Motor Sports |
| 1595 | 180 | /Sports/Motor Sports/Auto Racing |
| 1596 | 180 | /Sports/Motor Sports/Motorcycle Racing |
| 1599 | 20 | /Sports/Sport Scores & Statistics |
| 263 | 20 | /Sports/Sporting Goods |
| 1611 | 263 | /Sports/Sporting Goods/American Football Equipment |
| 1612 | 263 | /Sports/Sporting Goods/Baseball Equipment |
| 1613 | 263 | /Sports/Sporting Goods/Basketball Equipment |
| 1615 | 263 | /Sports/Sporting Goods/Bowling Equipment |
| 1616 | 263 | /Sports/Sporting Goods/Combat Sports Equipment |

GOOG-HEWT-00000793

| | | |
|---|---|---|
| 1633 | 1616 | /Sports/Sporting Goods/Combat Sports Equipment/Boxing Gloves & Gear |
| 1634 | 1616 | /Sports/Sporting Goods/Combat Sports Equipment/Martial Arts Equipment |
| 1617 | 263 | /Sports/Sporting Goods/Cricket Equipment |
| 1618 | 263 | /Sports/Sporting Goods/Equestrian Equipment & Tack |
| 1619 | 263 | /Sports/Sporting Goods/Golf Equipment |
| 1620 | 263 | /Sports/Sporting Goods/Gymnastics Equipment |
| 1621 | 263 | /Sports/Sporting Goods/Hockey Equipment |
| 1622 | 263 | /Sports/Sporting Goods/Ice Skating Equipment |
| 1623 | 263 | /Sports/Sporting Goods/Roller Skating & Rollerblading Equipment |
| 1624 | 263 | /Sports/Sporting Goods/Skateboarding Equipment |
| 1614 | 263 | /Sports/Sporting Goods/Soccer Equipment |
| 1083 | 263 | /Sports/Sporting Goods/Sports Memorabilia |
| 1625 | 263 | /Sports/Sporting Goods/Squash & Racquetball Equipment |
| 1627 | 263 | /Sports/Sporting Goods/Table Tennis Equipment |
| 1628 | 263 | /Sports/Sporting Goods/Tennis Equipment |
| 1629 | 263 | /Sports/Sporting Goods/Volleyball Equipment |
| 1626 | 263 | /Sports/Sporting Goods/Water Sports Equipment |
| 1630 | 263 | /Sports/Sporting Goods/Winter Sports Equipment |
| 1635 | 1630 | /Sports/Sporting Goods/Winter Sports Equipment/Skiing Equipment |
| 1636 | 1630 | /Sports/Sporting Goods/Winter Sports Equipment/Snowboarding Gear |
| 1082 | 20 | /Sports/Sports Coaching & Training |
| 1804 | 20 | /Sports/Sports Fan Gear & Apparel |
| 1001 | 20 | /Sports/Team Sports |
| 258 | 1001 | /Sports/Team Sports/American Football |
| 1508 | 1001 | /Sports/Team Sports/Australian Football |
| 259 | 1001 | /Sports/Team Sports/Baseball |
| 264 | 1001 | /Sports/Team Sports/Basketball |
| 534 | 1001 | /Sports/Team Sports/Cheerleading |
| 296 | 1001 | /Sports/Team Sports/Cricket |
| 1017 | 1001 | /Sports/Team Sports/Handball |
| 260 | 1001 | /Sports/Team Sports/Hockey |
| 517 | 1001 | /Sports/Team Sports/Rugby |
| 294 | 1001 | /Sports/Team Sports/Soccer |
| 699 | 1001 | /Sports/Team Sports/Volleyball |
| 118 | 20 | /Sports/Water Sports |
| 1593 | 118 | /Sports/Water Sports/Surfing |
| 1594 | 118 | /Sports/Water Sports/Swimming |
| 265 | 20 | /Sports/Winter Sports |
| 1149 | 265 | /Sports/Winter Sports/Ice Skating |
| 1148 | 265 | /Sports/Winter Sports/Skiing & Snowboarding |
| 67 | 0 | /Travel & Transportation |
| 179 | 67 | /Travel & Transportation/Hotels & Accommodations |
| 1711 | 179 | /Travel & Transportation/Hotels & Accommodations/Vacation Rentals & Short-Term Stays |
| 1003 | 67 | /Travel & Transportation/Luggage & Travel Accessories |
| 1873 | 1003 | /Travel & Transportation/Luggage & Travel Accessories/Backpacks & Utility Bags |
| 1004 | 67 | /Travel & Transportation/Specialty Travel |
| 707 | 1004 | /Travel & Transportation/Specialty Travel/Adventure Travel |
| 1389 | 1004 | /Travel & Transportation/Specialty Travel/Agritourism |
| 1005 | 1004 | /Travel & Transportation/Specialty Travel/Ecotourism |
| 1887 | 1004 | /Travel & Transportation/Specialty Travel/Family Travel |
| 1888 | 1004 | /Travel & Transportation/Specialty Travel/Honeymoons & Romantic Getaways |
| 1854 | 1004 | /Travel & Transportation/Specialty Travel/Religious Travel |
| 208 | 67 | /Travel & Transportation/Tourist Destinations |
| 1074 | 208 | /Travel & Transportation/Tourist Destinations/Beaches & Islands |
| 1006 | 208 | /Travel & Transportation/Tourist Destinations/Historical Sites & Buildings |
| 1120 | 208 | /Travel & Transportation/Tourist Destinations/Lakes & Rivers |

GOOG-HEWT-00000794

| 1119 | 208 | /Travel & Transportation/Tourist Destinations/Mountain & Ski Resorts |
| 1007 | 208 | /Travel & Transportation/Tourist Destinations/Regional Parks & Gardens |
| 1008 | 208 | /Travel & Transportation/Tourist Destinations/Theme Parks |
| 1391 | 208 | /Travel & Transportation/Tourist Destinations/Vineyards & Wine Tourism |
| 1009 | 208 | /Travel & Transportation/Tourist Destinations/Zoos, Aquariums & Preserves |
| 1889 | 67 | /Travel & Transportation/Transportation |
| 203 | 1889 | /Travel & Transportation/Transportation/Air Travel |
| 205 | 1889 | /Travel & Transportation/Transportation/Car Rentals |
| 1339 | 1889 | /Travel & Transportation/Transportation/Carpooling |
| 1699 | 1889 | /Travel & Transportation/Transportation/Chartered Transportation Rentals |
| 206 | 1889 | /Travel & Transportation/Transportation/Cruises & Charters |
| 708 | 1889 | /Travel & Transportation/Transportation/Long Distance Bus & Rail |
| 1306 | 1889 | /Travel & Transportation/Transportation/Parking |
| 1245 | 1306 | /Travel & Transportation/Transportation/Parking/Airport Parking & Transportation |
| 1891 | 1889 | /Travel & Transportation/Transportation/Taxi & Ride Hail Services |
| 685 | 1889 | /Travel & Transportation/Transportation/Traffic & Route Planners |
| 667 | 1889 | /Travel & Transportation/Transportation/Urban Transit |
| 1010 | 67 | /Travel & Transportation/Travel Agencies & Services |
| 1878 | 1010 | /Travel & Transportation/Travel Agencies & Services/Guided Tours & Escorted Vacations |
| 1390 | 1010 | /Travel & Transportation/Travel Agencies & Services/Sightseeing Tours |
| 1392 | 1010 | /Travel & Transportation/Travel Agencies & Services/Tourist Boards & Visitor Centers |
| 1019 | 1010 | /Travel & Transportation/Travel Agencies & Services/Vacation Offers |
| 1011 | 67 | /Travel & Transportation/Travel Guides & Travelogues |
| 5000 | 0 | /World Localities |
| 5001 | 5000 | /World Localities/Africa |
| 5002 | 5001 | /World Localities/Africa/Eastern Africa |
| 5003 | 5002 | /World Localities/Africa/Eastern Africa/Ethiopia |
| 5004 | 5002 | /World Localities/Africa/Eastern Africa/Kenya |
| 5005 | 5004 | /World Localities/Africa/Eastern Africa/Kenya/Nairobi |
| 5621 | 5002 | /World Localities/Africa/Eastern Africa/Madagascar |
| 5714 | 5002 | /World Localities/Africa/Eastern Africa/Malawi |
| 5634 | 5002 | /World Localities/Africa/Eastern Africa/Mozambique |
| 5473 | 5002 | /World Localities/Africa/Eastern Africa/Rwanda |
| 5591 | 5002 | /World Localities/Africa/Eastern Africa/Somalia |
| 5006 | 5002 | /World Localities/Africa/Eastern Africa/Tanzania |
| 5007 | 5002 | /World Localities/Africa/Eastern Africa/Uganda |
| 5671 | 5002 | /World Localities/Africa/Eastern Africa/Zambia |
| 5008 | 5002 | /World Localities/Africa/Eastern Africa/Zimbabwe |
| 5009 | 5008 | /World Localities/Africa/Eastern Africa/Zimbabwe/Harare |
| 5010 | 5001 | /World Localities/Africa/Middle Africa |
| 5636 | 5010 | /World Localities/Africa/Middle Africa/Angola |
| 5635 | 5010 | /World Localities/Africa/Middle Africa/Cameroon |
| 5715 | 5010 | /World Localities/Africa/Middle Africa/Chad |
| 5011 | 5010 | /World Localities/Africa/Middle Africa/Congo (DR) |
| 5012 | 5011 | /World Localities/Africa/Middle Africa/Congo (DR)/Kinshasa |
| 5013 | 5001 | /World Localities/Africa/Northern Africa |
| 5014 | 5013 | /World Localities/Africa/Northern Africa/Algeria |
| 5015 | 5013 | /World Localities/Africa/Northern Africa/Egypt |
| 5016 | 5015 | /World Localities/Africa/Northern Africa/Egypt/Cairo |
| 5633 | 5013 | /World Localities/Africa/Northern Africa/Libya |
| 5017 | 5013 | /World Localities/Africa/Northern Africa/Morocco |
| 5018 | 5013 | /World Localities/Africa/Northern Africa/Sudan |
| 5019 | 5013 | /World Localities/Africa/Northern Africa/Tunisia |
| 5020 | 5001 | /World Localities/Africa/Southern Africa |
| 5713 | 5020 | /World Localities/Africa/Southern Africa/Botswana |

GOOG-HEWT-00000795

| | | |
|---|---|---|
| 5021 | 5020 | /World Localities/Africa/Southern Africa/**South Africa** |
| 5022 | 5021 | /World Localities/Africa/Southern Africa/South Africa/**Cape Town** |
| 5023 | 5021 | /World Localities/Africa/Southern Africa/South Africa/**Johannesburg** |
| 5024 | 5001 | /World Localities/Africa/**Western Africa** |
| 5712 | 5024 | /World Localities/Africa/Western Africa/**Burkina Faso** |
| 5637 | 5024 | /World Localities/Africa/Western Africa/**Côte d'Ivoire** |
| 5025 | 5024 | /World Localities/Africa/Western Africa/**Ghana** |
| 5711 | 5024 | /World Localities/Africa/Western Africa/**Mali** |
| 5710 | 5024 | /World Localities/Africa/Western Africa/**Niger** |
| 5026 | 5024 | /World Localities/Africa/Western Africa/**Nigeria** |
| 5027 | 5026 | /World Localities/Africa/Western Africa/Nigeria/**Lagos** |
| 5653 | 5024 | /World Localities/Africa/Western Africa/**Senegal** |
| 5028 | 5000 | /World Localities/**Asia** |
| 5029 | 5028 | /World Localities/Asia/**Central Asia** |
| 5030 | 5029 | /World Localities/Asia/Central Asia/**Kazakhstan** |
| 5574 | 5029 | /World Localities/Asia/Central Asia/**Kyrgyzstan** |
| 5579 | 5029 | /World Localities/Asia/Central Asia/**Tajikistan** |
| 5580 | 5029 | /World Localities/Asia/Central Asia/**Turkmenistan** |
| 5031 | 5029 | /World Localities/Asia/Central Asia/**Uzbekistan** |
| 5032 | 5028 | /World Localities/Asia/**East Asia** |
| 5033 | 5032 | /World Localities/Asia/East Asia/**China** |
| 5364 | 5033 | /World Localities/Asia/East Asia/China/**Eastern China** |
| 5392 | 5364 | /World Localities/Asia/East Asia/China/Eastern China/**Jiangsu** |
| 5666 | 5392 | /World Localities/Asia/East Asia/China/Eastern China/Jiangsu/**Nanjing** |
| 5040 | 5364 | /World Localities/Asia/East Asia/China/Eastern China/**Shanghai** |
| 5393 | 5364 | /World Localities/Asia/East Asia/China/Eastern China/**Zhejiang** |
| 5039 | 5393 | /World Localities/Asia/East Asia/China/Eastern China/Zhejiang/**Hangzhou** |
| 5367 | 5033 | /World Localities/Asia/East Asia/China/**North Central China** |
| 5034 | 5367 | /World Localities/Asia/East Asia/China/North Central China/**Beijing** |
| 5401 | 5367 | /World Localities/Asia/East Asia/China/North Central China/**Hebei** |
| 5399 | 5367 | /World Localities/Asia/East Asia/China/North Central China/**Henan** |
| 5664 | 5367 | /World Localities/Asia/East Asia/China/North Central China/**Inner Mongolia** |
| 5400 | 5367 | /World Localities/Asia/East Asia/China/North Central China/**Shandong** |
| 5660 | 5367 | /World Localities/Asia/East Asia/China/North Central China/**Shanxi** |
| 5043 | 5367 | /World Localities/Asia/East Asia/China/North Central China/**Tianjin** |
| 5363 | 5033 | /World Localities/Asia/East Asia/China/**Northeast China** |
| 5391 | 5363 | /World Localities/Asia/East Asia/China/Northeast China/**Heilongjiang** |
| 5667 | 5391 | /World Localities/Asia/East Asia/China/Northeast China/Heilongjiang/**Harbin** |
| 5643 | 5363 | /World Localities/Asia/East Asia/China/Northeast China/**Jilin** |
| 5035 | 5643 | /World Localities/Asia/East Asia/China/Northeast China/Jilin/**Changchun** |
| 5390 | 5363 | /World Localities/Asia/East Asia/China/Northeast China/**Liaoning** |
| 5041 | 5390 | /World Localities/Asia/East Asia/China/Northeast China/Liaoning/**Shenyang** |
| 5368 | 5033 | /World Localities/Asia/East Asia/China/**Northwest China** |
| 5661 | 5368 | /World Localities/Asia/East Asia/China/Northwest China/**Gansu** |
| 5662 | 5368 | /World Localities/Asia/East Asia/China/Northwest China/**Ningxia** |
| 5663 | 5368 | /World Localities/Asia/East Asia/China/Northwest China/**Qinghai** |
| 5402 | 5368 | /World Localities/Asia/East Asia/China/Northwest China/**Shaanxi** |
| 5046 | 5402 | /World Localities/Asia/East Asia/China/Northwest China/Shaanxi/**Xi'an** |
| 5403 | 5368 | /World Localities/Asia/East Asia/China/Northwest China/**Xinjiang** |
| 5366 | 5033 | /World Localities/Asia/East Asia/China/**South Central China** |
| 5655 | 5366 | /World Localities/Asia/East Asia/China/South Central China/**Anhui** |
| 5036 | 5366 | /World Localities/Asia/East Asia/China/South Central China/**Chongqing** |
| 5397 | 5366 | /World Localities/Asia/East Asia/China/South Central China/**Hubei** |
| 5045 | 5397 | /World Localities/Asia/East Asia/China/South Central China/Hubei/**Wuhan** |
| 5398 | 5366 | /World Localities/Asia/East Asia/China/South Central China/**Hunan** |
| 5658 | 5366 | /World Localities/Asia/East Asia/China/South Central China/**Jiangxi** |

GOOG-HEWT-00000796

| | | |
|---|---|---|
| 5396 | 5366 | /World Localities/Asia/East Asia/China/South Central China/Sichuan |
| 5881 | 5396 | /World Localities/Asia/East Asia/China/South Central China/Sichuan/Chengdu |
| 5365 | 5033 | /World Localities/Asia/East Asia/China/Southeast China |
| 5394 | 5365 | /World Localities/Asia/East Asia/China/Southeast China/Fujian |
| 5395 | 5365 | /World Localities/Asia/East Asia/China/Southeast China/Guangdong |
| 5037 | 5395 | /World Localities/Asia/East Asia/China/Southeast China/Guangdong/Dongguan |
| 5038 | 5395 | /World Localities/Asia/East Asia/China/Southeast China/Guangdong/Guangzhou |
| 5042 | 5395 | /World Localities/Asia/East Asia/China/Southeast China/Guangdong/Shenzhen |
| 5665 | 5365 | /World Localities/Asia/East Asia/China/Southeast China/Hainan |
| 5369 | 5033 | /World Localities/Asia/East Asia/China/Southwest China |
| 5656 | 5369 | /World Localities/Asia/East Asia/China/Southwest China/Guangxi |
| 5659 | 5369 | /World Localities/Asia/East Asia/China/Southwest China/Guizhou |
| 5044 | 5369 | /World Localities/Asia/East Asia/China/Southwest China/Tibet |
| 5657 | 5369 | /World Localities/Asia/East Asia/China/Southwest China/Yunnan |
| 5047 | 5032 | /World Localities/Asia/East Asia/Hong Kong |
| 5048 | 5032 | /World Localities/Asia/East Asia/Japan |
| 5382 | 5048 | /World Localities/Asia/East Asia/Japan/Chubu |
| 5723 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Aichi |
| 5049 | 5723 | /World Localities/Asia/East Asia/Japan/Chubu/Aichi/Nagoya |
| 5725 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Fukui |
| 5730 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Gifu |
| 5729 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Ishikawa |
| 5726 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Nagano |
| 5727 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Niigata |
| 5731 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Shizuoka |
| 5724 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Toyama |
| 5728 | 5382 | /World Localities/Asia/East Asia/Japan/Chubu/Yamanashi |
| 5385 | 5048 | /World Localities/Asia/East Asia/Japan/Chugoku |
| 5735 | 5385 | /World Localities/Asia/East Asia/Japan/Chugoku/Hiroshima |
| 5736 | 5385 | /World Localities/Asia/East Asia/Japan/Chugoku/Okayama |
| 5734 | 5385 | /World Localities/Asia/East Asia/Japan/Chugoku/Shimane |
| 5732 | 5385 | /World Localities/Asia/East Asia/Japan/Chugoku/Tottori |
| 5733 | 5385 | /World Localities/Asia/East Asia/Japan/Chugoku/Yamaguchi |
| 5381 | 5048 | /World Localities/Asia/East Asia/Japan/Hokkaido |
| 5051 | 5381 | /World Localities/Asia/East Asia/Japan/Hokkaido/Sapporo |
| 5383 | 5048 | /World Localities/Asia/East Asia/Japan/Kansai |
| 5737 | 5383 | /World Localities/Asia/East Asia/Japan/Kansai/Hyogo |
| 5406 | 5737 | /World Localities/Asia/East Asia/Japan/Kansai/Hyogo/Kobe |
| 5407 | 5383 | /World Localities/Asia/East Asia/Japan/Kansai/Kyoto |
| 5741 | 5383 | /World Localities/Asia/East Asia/Japan/Kansai/Mie |
| 5739 | 5383 | /World Localities/Asia/East Asia/Japan/Kansai/Nara |
| 5050 | 5383 | /World Localities/Asia/East Asia/Japan/Kansai/Osaka |
| 5738 | 5383 | /World Localities/Asia/East Asia/Japan/Kansai/Shiga |
| 5740 | 5383 | /World Localities/Asia/East Asia/Japan/Kansai/Wakayama |
| 5377 | 5048 | /World Localities/Asia/East Asia/Japan/Kanto |
| 5742 | 5377 | /World Localities/Asia/East Asia/Japan/Kanto/Chiba |
| 5745 | 5377 | /World Localities/Asia/East Asia/Japan/Kanto/Gunma |
| 5746 | 5377 | /World Localities/Asia/East Asia/Japan/Kanto/Ibaraki |
| 5744 | 5377 | /World Localities/Asia/East Asia/Japan/Kanto/Kanagawa |
| 5764 | 5744 | /World Localities/Asia/East Asia/Japan/Kanto/Kanagawa/Kawasaki |
| 5404 | 5744 | /World Localities/Asia/East Asia/Japan/Kanto/Kanagawa/Yokohama |
| 5743 | 5377 | /World Localities/Asia/East Asia/Japan/Kanto/Saitama |
| 5747 | 5377 | /World Localities/Asia/East Asia/Japan/Kanto/Tochigi |
| 5052 | 5377 | /World Localities/Asia/East Asia/Japan/Kanto/Tokyo |
| 5380 | 5048 | /World Localities/Asia/East Asia/Japan/Kyushu |

GOOG-HEWT-00000797

| 5405 | 5380 | /World Localities/Asia/East Asia/Japan/Kyushu/Fukuoka |
| 5752 | 5380 | /World Localities/Asia/East Asia/Japan/Kyushu/Kagoshima |
| 5753 | 5380 | /World Localities/Asia/East Asia/Japan/Kyushu/Kumamoto |
| 5751 | 5380 | /World Localities/Asia/East Asia/Japan/Kyushu/Miyazaki |
| 5749 | 5380 | /World Localities/Asia/East Asia/Japan/Kyushu/Nagasaki |
| 5750 | 5380 | /World Localities/Asia/East Asia/Japan/Kyushu/Oita |
| 5748 | 5380 | /World Localities/Asia/East Asia/Japan/Kyushu/Saga |
| 5379 | 5048 | /World Localities/Asia/East Asia/Japan/Okinawa |
| 5384 | 5048 | /World Localities/Asia/East Asia/Japan/Shikoku |
| 5755 | 5384 | /World Localities/Asia/East Asia/Japan/Shikoku/Ehime |
| 5754 | 5384 | /World Localities/Asia/East Asia/Japan/Shikoku/Kagawa |
| 5757 | 5384 | /World Localities/Asia/East Asia/Japan/Shikoku/Kochi |
| 5756 | 5384 | /World Localities/Asia/East Asia/Japan/Shikoku/Tokushima |
| 5378 | 5048 | /World Localities/Asia/East Asia/Japan/Tohoku |
| 5759 | 5378 | /World Localities/Asia/East Asia/Japan/Tohoku/Akita |
| 5758 | 5378 | /World Localities/Asia/East Asia/Japan/Tohoku/Aomori |
| 5763 | 5378 | /World Localities/Asia/East Asia/Japan/Tohoku/Fukushima |
| 5760 | 5378 | /World Localities/Asia/East Asia/Japan/Tohoku/Iwate |
| 5762 | 5378 | /World Localities/Asia/East Asia/Japan/Tohoku/Miyagi |
| 5765 | 5762 | /World Localities/Asia/East Asia/Japan/Tohoku/Miyagi/Sendai |
| 5761 | 5378 | /World Localities/Asia/East Asia/Japan/Tohoku/Yamagata |
| 5355 | 5032 | /World Localities/Asia/East Asia/Macau |
| 5577 | 5032 | /World Localities/Asia/East Asia/Mongolia |
| 5053 | 5032 | /World Localities/Asia/East Asia/North Korea |
| 5054 | 5032 | /World Localities/Asia/East Asia/South Korea |
| 5672 | 5054 | /World Localities/Asia/East Asia/South Korea/Gangwon |
| 5375 | 5054 | /World Localities/Asia/East Asia/South Korea/Gyeonggi |
| 5370 | 5375 | /World Localities/Asia/East Asia/South Korea/Gyeonggi/Incheon |
| 5371 | 5054 | /World Localities/Asia/East Asia/South Korea/Jeju |
| 5678 | 5054 | /World Localities/Asia/East Asia/South Korea/North Chungcheong |
| 5674 | 5054 | /World Localities/Asia/East Asia/South Korea/North Gyeongsang |
| 5055 | 5674 | /World Localities/Asia/East Asia/South Korea/North Gyeongsang/Daegu |
| 5676 | 5054 | /World Localities/Asia/East Asia/South Korea/North Jeolla |
| 5057 | 5054 | /World Localities/Asia/East Asia/South Korea/Seoul |
| 5677 | 5054 | /World Localities/Asia/East Asia/South Korea/South Chungcheong |
| 5374 | 5677 | /World Localities/Asia/East Asia/South Korea/South Chungcheong/Daejeon |
| 5673 | 5054 | /World Localities/Asia/East Asia/South Korea/South Gyeongsang |
| 5372 | 5673 | /World Localities/Asia/East Asia/South Korea/South Gyeongsang/Busan |
| 5376 | 5673 | /World Localities/Asia/East Asia/South Korea/South Gyeongsang/Ulsan |
| 5675 | 5054 | /World Localities/Asia/East Asia/South Korea/South Jeolla |
| 5373 | 5675 | /World Localities/Asia/East Asia/South Korea/South Jeolla/Gwangju |
| 5058 | 5032 | /World Localities/Asia/East Asia/Taiwan |
| 5389 | 5058 | /World Localities/Asia/East Asia/Taiwan/Hsinchu |
| 5386 | 5058 | /World Localities/Asia/East Asia/Taiwan/Kaohsiung |
| 5388 | 5058 | /World Localities/Asia/East Asia/Taiwan/Taichung |
| 5387 | 5058 | /World Localities/Asia/East Asia/Taiwan/Tainan |
| 5059 | 5058 | /World Localities/Asia/East Asia/Taiwan/Taipei |
| 5593 | 5028 | /World Localities/Asia/Russia & CIS |
| 5408 | 5593 | /World Localities/Asia/Russia & CIS/Caucasus |
| 5537 | 5408 | /World Localities/Asia/Russia & CIS/Caucasus/Armenia |
| 5538 | 5408 | /World Localities/Asia/Russia & CIS/Caucasus/Azerbaijan |
| 5539 | 5408 | /World Localities/Asia/Russia & CIS/Caucasus/Georgia |
| 5120 | 5593 | /World Localities/Asia/Russia & CIS/Russian Federation |
| 5606 | 5120 | /World Localities/Asia/Russia & CIS/Russian Federation/Far Eastern Russia |
| 5766 | 5120 | /World Localities/Asia/Russia & CIS/Russian Federation/North Caucasian District |
| 5594 | 5120 | /World Localities/Asia/Russia & CIS/Russian Federation/Northwestern Russia |

GOOG-HEWT-00000798

| 5122 | 5594 | /World Localities/Asia/Russia & CIS/Russian Federation/Northwestern Russia/**Saint Petersburg** |
| 5595 | 5120 | /World Localities/Asia/Russia & CIS/Russian Federation/**Russian Central District** |
| 5121 | 5595 | /World Localities/Asia/Russia & CIS/Russian Federation/Russian Central District/**Moscow** |
| 5603 | 5120 | /World Localities/Asia/Russia & CIS/Russian Federation/**Russian Southern District** |
| 5605 | 5120 | /World Localities/Asia/Russia & CIS/Russian Federation/**Siberian Federal District** |
| 5607 | 5120 | /World Localities/Asia/Russia & CIS/Russian Federation/**Urals District** |
| 5604 | 5120 | /World Localities/Asia/Russia & CIS/Russian Federation/**Volga District** |
| 5074 | 5028 | /World Localities/Asia/**South Asia** |
| 5075 | 5074 | /World Localities/Asia/South Asia/**Afghanistan** |
| 5076 | 5074 | /World Localities/Asia/South Asia/**Bangladesh** |
| 5910 | 5076 | /World Localities/Asia/South Asia/Bangladesh/**Dhaka** |
| 5553 | 5074 | /World Localities/Asia/South Asia/**Bhutan** |
| 5077 | 5074 | /World Localities/Asia/South Asia/**India** |
| 5515 | 5077 | /World Localities/Asia/South Asia/India/**East India** |
| 5650 | 5515 | /World Localities/Asia/South Asia/India/East India/**Bihar** |
| 5775 | 5515 | /World Localities/Asia/South Asia/India/East India/**Chhattisgarh** |
| 5654 | 5515 | /World Localities/Asia/South Asia/India/East India/**Orissa** |
| 5649 | 5515 | /World Localities/Asia/South Asia/India/East India/**West Bengal** |
| 5082 | 5649 | /World Localities/Asia/South Asia/India/East India/West Bengal/**Kolkata** |
| 5519 | 5077 | /World Localities/Asia/South Asia/India/**North India** |
| 5080 | 5519 | /World Localities/Asia/South Asia/India/North India/**Delhi** |
| 5652 | 5519 | /World Localities/Asia/South Asia/India/North India/**Madhya Pradesh** |
| 5776 | 5519 | /World Localities/Asia/South Asia/India/North India/**Punjab (India)** |
| 5644 | 5519 | /World Localities/Asia/South Asia/India/North India/**Uttar Pradesh** |
| 5520 | 5644 | /World Localities/Asia/South Asia/India/North India/Uttar Pradesh/**Agra** |
| 5514 | 5077 | /World Localities/Asia/South Asia/India/**Northeast India** |
| 5516 | 5077 | /World Localities/Asia/South Asia/India/**South India** |
| 5648 | 5516 | /World Localities/Asia/South Asia/India/South India/**Andhra Pradesh** |
| 5640 | 5516 | /World Localities/Asia/South Asia/India/South India/**Karnataka** |
| 5078 | 5640 | /World Localities/Asia/South Asia/India/South India/Karnataka/**Bangalore** |
| 5651 | 5516 | /World Localities/Asia/South Asia/India/South India/**Kerala** |
| 5885 | 5651 | /World Localities/Asia/South Asia/India/South India/Kerala/**Cochin** |
| 5639 | 5516 | /World Localities/Asia/South Asia/India/South India/**Tamil Nadu** |
| 5079 | 5639 | /World Localities/Asia/South Asia/India/South India/Tamil Nadu/**Chennai** |
| 5873 | 5516 | /World Localities/Asia/South Asia/India/South India/**Telangana** |
| 5081 | 5873 | /World Localities/Asia/South Asia/India/South India/Telangana/**Hyderabad** |
| 5517 | 5077 | /World Localities/Asia/South Asia/India/**West India** |
| 5518 | 5517 | /World Localities/Asia/South Asia/India/West India/**Goa** |
| 5647 | 5517 | /World Localities/Asia/South Asia/India/West India/**Gujarat** |
| 5882 | 5647 | /World Localities/Asia/South Asia/India/West India/Gujarat/**Ahmedabad** |
| 5645 | 5517 | /World Localities/Asia/South Asia/India/West India/**Maharashtra** |
| 5083 | 5645 | /World Localities/Asia/South Asia/India/West India/Maharashtra/**Mumbai** |
| 5883 | 5645 | /World Localities/Asia/South Asia/India/West India/Maharashtra/**Pune** |
| 5646 | 5517 | /World Localities/Asia/South Asia/India/West India/**Rajasthan** |
| 5521 | 5646 | /World Localities/Asia/South Asia/India/West India/Rajasthan/**Jaipur** |
| 5620 | 5074 | /World Localities/Asia/South Asia/**Indian Ocean Islands** |
| 5576 | 5620 | /World Localities/Asia/South Asia/Indian Ocean Islands/**Maldives** |
| 5702 | 5620 | /World Localities/Asia/South Asia/Indian Ocean Islands/**Réunion** |
| 5085 | 5074 | /World Localities/Asia/South Asia/**Nepal** |
| 5086 | 5074 | /World Localities/Asia/South Asia/**Pakistan** |
| 5087 | 5086 | /World Localities/Asia/South Asia/Pakistan/**Karachi** |
| 5088 | 5086 | /World Localities/Asia/South Asia/Pakistan/**Lahore** |
| 5089 | 5074 | /World Localities/Asia/South Asia/**Sri Lanka** |
| 5060 | 5028 | /World Localities/Asia/**Southeast Asia** |
| 5554 | 5060 | /World Localities/Asia/Southeast Asia/**Brunei** |

GOOG-HEWT-00000799

| 5555 | 5060 | /World Localities/Asia/Southeast Asia/Cambodia |
| 5557 | 5060 | /World Localities/Asia/Southeast Asia/East Timor |
| 5061 | 5060 | /World Localities/Asia/Southeast Asia/Indonesia |
| 5703 | 5061 | /World Localities/Asia/Southeast Asia/Indonesia/Java (Indonesia) |
| 5892 | 5703 | /World Localities/Asia/Southeast Asia/Indonesia/Java (Indonesia)/Bandung |
| 5062 | 5703 | /World Localities/Asia/Southeast Asia/Indonesia/Java (Indonesia)/Jakarta |
| 5704 | 5061 | /World Localities/Asia/Southeast Asia/Indonesia/Kalimantan |
| 5705 | 5061 | /World Localities/Asia/Southeast Asia/Indonesia/Maluku Islands |
| 5706 | 5061 | /World Localities/Asia/Southeast Asia/Indonesia/Nusa Tenggara |
| 5361 | 5706 | /World Localities/Asia/Southeast Asia/Indonesia/Nusa Tenggara/Bali |
| 5707 | 5061 | /World Localities/Asia/Southeast Asia/Indonesia/Sulawesi |
| 5708 | 5061 | /World Localities/Asia/Southeast Asia/Indonesia/Sumatra |
| 5709 | 5061 | /World Localities/Asia/Southeast Asia/Indonesia/Western New Guinea |
| 5575 | 5060 | /World Localities/Asia/Southeast Asia/Laos |
| 5063 | 5060 | /World Localities/Asia/Southeast Asia/Malaysia |
| 5064 | 5063 | /World Localities/Asia/Southeast Asia/Malaysia/Kuala Lumpur |
| 5895 | 5063 | /World Localities/Asia/Southeast Asia/Malaysia/Penang |
| 5065 | 5060 | /World Localities/Asia/Southeast Asia/Myanmar |
| 5066 | 5060 | /World Localities/Asia/Southeast Asia/Philippines |
| 5668 | 5066 | /World Localities/Asia/Southeast Asia/Philippines/Cebu |
| 5067 | 5066 | /World Localities/Asia/Southeast Asia/Philippines/Manila |
| 5068 | 5060 | /World Localities/Asia/Southeast Asia/Singapore |
| 5069 | 5060 | /World Localities/Asia/Southeast Asia/Thailand |
| 5070 | 5069 | /World Localities/Asia/Southeast Asia/Thailand/Bangkok |
| 5810 | 5069 | /World Localities/Asia/Southeast Asia/Thailand/Chiang Mai |
| 5812 | 5069 | /World Localities/Asia/Southeast Asia/Thailand/Pattaya |
| 5811 | 5069 | /World Localities/Asia/Southeast Asia/Thailand/Southern Thailand |
| 5362 | 5811 | /World Localities/Asia/Southeast Asia/Thailand/Southern Thailand/Phuket |
| 5071 | 5060 | /World Localities/Asia/Southeast Asia/Viet Nam |
| 5072 | 5071 | /World Localities/Asia/Southeast Asia/Viet Nam/Hanoi |
| 5073 | 5071 | /World Localities/Asia/Southeast Asia/Viet Nam/Ho Chi Minh City |
| 5090 | 5028 | /World Localities/Asia/West Asia |
| 5552 | 5090 | /World Localities/Asia/West Asia/Bahrain |
| 5084 | 5090 | /World Localities/Asia/West Asia/Iran |
| 5902 | 5084 | /World Localities/Asia/West Asia/Iran/Tehran |
| 5092 | 5090 | /World Localities/Asia/West Asia/Iraq |
| 5093 | 5090 | /World Localities/Asia/West Asia/Israel |
| 5094 | 5093 | /World Localities/Asia/West Asia/Israel/Jerusalem |
| 5095 | 5093 | /World Localities/Asia/West Asia/Israel/Tel Aviv |
| 5096 | 5090 | /World Localities/Asia/West Asia/Jordan |
| 5558 | 5090 | /World Localities/Asia/West Asia/Kuwait |
| 5097 | 5090 | /World Localities/Asia/West Asia/Lebanon |
| 5578 | 5090 | /World Localities/Asia/West Asia/Oman |
| 5592 | 5090 | /World Localities/Asia/West Asia/Palestine |
| 5590 | 5090 | /World Localities/Asia/West Asia/Qatar |
| 5898 | 5590 | /World Localities/Asia/West Asia/Qatar/Doha |
| 5098 | 5090 | /World Localities/Asia/West Asia/Saudi Arabia |
| 5899 | 5098 | /World Localities/Asia/West Asia/Saudi Arabia/Jeddah |
| 5901 | 5098 | /World Localities/Asia/West Asia/Saudi Arabia/Riyadh |
| 5099 | 5090 | /World Localities/Asia/West Asia/Syria |
| 5100 | 5090 | /World Localities/Asia/West Asia/Turkey |
| 5834 | 5100 | /World Localities/Asia/West Asia/Turkey/Aegean Turkey |
| 5842 | 5834 | /World Localities/Asia/West Asia/Turkey/Aegean Turkey/Izmir |
| 5845 | 5834 | /World Localities/Asia/West Asia/Turkey/Aegean Turkey/Muğla |
| 5849 | 5845 | /World Localities/Asia/West Asia/Turkey/Aegean Turkey/Muğla/Bodrum |
| 5846 | 5834 | /World Localities/Asia/West Asia/Turkey/Aegean Turkey/Pamukkale |

GOOG-HEWT-00000800

| | | |
|---|---|---|
| 5835 | 5100 | /World Localities/Asia/West Asia/Turkey/**Black Sea Turkey** |
| 5836 | 5100 | /World Localities/Asia/West Asia/Turkey/**Central Anatolia** |
| 5101 | 5836 | /World Localities/Asia/West Asia/Turkey/Central Anatolia/**Ankara** |
| 5844 | 5836 | /World Localities/Asia/West Asia/Turkey/Central Anatolia/**Cappadocia** |
| 5847 | 5836 | /World Localities/Asia/West Asia/Turkey/Central Anatolia/**Konya** |
| 5837 | 5100 | /World Localities/Asia/West Asia/Turkey/**Eastern Anatolia** |
| 5838 | 5100 | /World Localities/Asia/West Asia/Turkey/**Marmara Region** |
| 5841 | 5838 | /World Localities/Asia/West Asia/Turkey/Marmara Region/**Bursa** |
| 5102 | 5838 | /World Localities/Asia/West Asia/Turkey/Marmara Region/**Istanbul** |
| 5839 | 5100 | /World Localities/Asia/West Asia/Turkey/**Mediterranean Turkey** |
| 5848 | 5839 | /World Localities/Asia/West Asia/Turkey/Mediterranean Turkey/**Adana** |
| 5843 | 5839 | /World Localities/Asia/West Asia/Turkey/Mediterranean Turkey/**Antalya** |
| 5850 | 5839 | /World Localities/Asia/West Asia/Turkey/Mediterranean Turkey/**Mersin** |
| 5840 | 5100 | /World Localities/Asia/West Asia/Turkey/**Southeastern Anatolia** |
| 5103 | 5090 | /World Localities/Asia/West Asia/**United Arab Emirates** |
| 5903 | 5103 | /World Localities/Asia/West Asia/United Arab Emirates/**Abu Dhabi** |
| 5904 | 5103 | /World Localities/Asia/West Asia/United Arab Emirates/**Dubai** |
| 5581 | 5090 | /World Localities/Asia/West Asia/**Yemen** |
| 5104 | 5000 | /World Localities/**Europe** |
| 5565 | 5104 | /World Localities/Europe/**Central & Eastern Europe** |
| 5178 | 5565 | /World Localities/Europe/Central & Eastern Europe/**Austria** |
| 5853 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Burgenland** |
| 5854 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Carinthia** |
| 5855 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Lower Austria** |
| 5856 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Salzburg** |
| 5857 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Styria** |
| 5858 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Tyrol** |
| 5859 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Upper Austria** |
| 5179 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Vienna** |
| 5860 | 5178 | /World Localities/Europe/Central & Eastern Europe/Austria/**Vorarlberg** |
| 5556 | 5565 | /World Localities/Europe/Central & Eastern Europe/**Baltics** |
| 5128 | 5556 | /World Localities/Europe/Central & Eastern Europe/Baltics/**Estonia** |
| 5134 | 5556 | /World Localities/Europe/Central & Eastern Europe/Baltics/**Latvia** |
| 5135 | 5556 | /World Localities/Europe/Central & Eastern Europe/Baltics/**Lithuania** |
| 5108 | 5565 | /World Localities/Europe/Central & Eastern Europe/**Czech Republic** |
| 5109 | 5108 | /World Localities/Europe/Central & Eastern Europe/Czech Republic/**Prague** |
| 5105 | 5565 | /World Localities/Europe/Central & Eastern Europe/**Eastern Europe** |
| 5106 | 5105 | /World Localities/Europe/Central & Eastern Europe/Eastern Europe/**Belarus** |
| 5585 | 5105 | /World Localities/Europe/Central & Eastern Europe/Eastern Europe/**Moldova** |
| 5124 | 5105 | /World Localities/Europe/Central & Eastern Europe/Eastern Europe/**Ukraine** |
| 5628 | 5124 | /World Localities/Europe/Central & Eastern Europe/Eastern Europe/Ukraine/**Crimea** |
| 5619 | 5124 | /World Localities/Europe/Central & Eastern Europe/Eastern Europe/Ukraine/**Kiev** |
| 5188 | 5565 | /World Localities/Europe/Central & Eastern Europe/**Germany** |
| 5490 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Baden-Wuerttemberg** |
| 5884 | 5490 | /World Localities/Europe/Central & Eastern Europe/Germany/Baden-Wuerttemberg/**Stuttgart** |
| 5491 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Bavaria** |
| 5195 | 5491 | /World Localities/Europe/Central & Eastern Europe/Germany/Bavaria/**Munich** |
| 5189 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Berlin** |
| 5494 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Brandenburg** |
| 5495 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Bremen** |
| 5194 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Hamburg** |
| 5493 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Hesse** |
| 5193 | 5493 | /World Localities/Europe/Central & Eastern Europe/Germany/Hesse/**Frankfurt** |
| 5492 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Lower Saxony** |
| 5496 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/**Mecklenburg-Vorpommern** |

GOOG-HEWT-00000801

| | | |
|---|---|---|
| 5489 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/North Rhine-Westphalia |
| 5190 | 5489 | /World Localities/Europe/Central & Eastern Europe/Germany/North Rhine-Westphalia/Cologne |
| 5191 | 5489 | /World Localities/Europe/Central & Eastern Europe/Germany/North Rhine-Westphalia/Dusseldorf |
| 5192 | 5489 | /World Localities/Europe/Central & Eastern Europe/Germany/North Rhine-Westphalia/Essen (Ruhr Area) |
| 5497 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/Rhineland-Palatinate |
| 5498 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/Saarland |
| 5499 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/Saxony |
| 5500 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/Saxony-Anhalt |
| 5501 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/Schleswig-Holstein |
| 5502 | 5188 | /World Localities/Europe/Central & Eastern Europe/Germany/Thuringia |
| 5110 | 5565 | /World Localities/Europe/Central & Eastern Europe/Hungary |
| 5111 | 5110 | /World Localities/Europe/Central & Eastern Europe/Hungary/Budapest |
| 5566 | 5565 | /World Localities/Europe/Central & Eastern Europe/Liechtenstein |
| 5112 | 5565 | /World Localities/Europe/Central & Eastern Europe/Poland |
| 5113 | 5112 | /World Localities/Europe/Central & Eastern Europe/Poland/Katowice (Upper Silesian) |
| 5114 | 5112 | /World Localities/Europe/Central & Eastern Europe/Poland/Krakow |
| 5115 | 5112 | /World Localities/Europe/Central & Eastern Europe/Poland/Warsaw |
| 5116 | 5112 | /World Localities/Europe/Central & Eastern Europe/Poland/Wrocław |
| 5117 | 5112 | /World Localities/Europe/Central & Eastern Europe/Poland/Łódź |
| 5123 | 5565 | /World Localities/Europe/Central & Eastern Europe/Slovakia |
| 5170 | 5565 | /World Localities/Europe/Central & Eastern Europe/Slovenia |
| 5200 | 5565 | /World Localities/Europe/Central & Eastern Europe/Switzerland |
| 5201 | 5200 | /World Localities/Europe/Central & Eastern Europe/Switzerland/Geneva |
| 5202 | 5200 | /World Localities/Europe/Central & Eastern Europe/Switzerland/Zurich |
| 5150 | 5104 | /World Localities/Europe/Mediterranean Europe |
| 5091 | 5150 | /World Localities/Europe/Mediterranean Europe/Cyprus |
| 5155 | 5150 | /World Localities/Europe/Mediterranean Europe/Italy |
| 5626 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Abruzzo |
| 5722 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Aosta Valley |
| 5720 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Basilicata |
| 5513 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Calabria |
| 5504 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Campania |
| 5160 | 5504 | /World Localities/Europe/Mediterranean Europe/Italy/Campania/Naples |
| 5771 | 5504 | /World Localities/Europe/Mediterranean Europe/Italy/Campania/Salerno & Amalfi Coast |
| 5508 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Emilia-Romagna |
| 5886 | 5508 | /World Localities/Europe/Mediterranean Europe/Italy/Emilia-Romagna/Bologna |
| 5717 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Friuli-Venezia Giulia |
| 5505 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Lazio |
| 5162 | 5505 | /World Localities/Europe/Mediterranean Europe/Italy/Lazio/Rome |
| 5511 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Liguria |
| 5158 | 5511 | /World Localities/Europe/Mediterranean Europe/Italy/Liguria/Genoa |
| 5503 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Lombardy |
| 5159 | 5503 | /World Localities/Europe/Mediterranean Europe/Italy/Lombardy/Milan |
| 5716 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Marche |
| 5721 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Molise |
| 5507 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Piedmont |
| 5164 | 5507 | /World Localities/Europe/Mediterranean Europe/Italy/Piedmont/Turin |
| 5509 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Puglia |
| 5156 | 5509 | /World Localities/Europe/Mediterranean Europe/Italy/Puglia/Bari |
| 5512 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Sardinia |
| 5163 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Sicily |
| 5161 | 5163 | /World Localities/Europe/Mediterranean Europe/Italy/Sicily/Palermo |
| 5718 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Trentino-Alto Adige |
| 5510 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Tuscany |
| 5157 | 5510 | /World Localities/Europe/Mediterranean Europe/Italy/Tuscany/Florence |
| 5719 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Umbria |

GOOG-HEWT-00000802

| 5506 | 5155 | /World Localities/Europe/Mediterranean Europe/Italy/Veneto |
| 5165 | 5506 | /World Localities/Europe/Mediterranean Europe/Italy/Veneto/Venice |
| 5166 | 5150 | /World Localities/Europe/Mediterranean Europe/Malta |
| 5586 | 5150 | /World Localities/Europe/Mediterranean Europe/Monaco |
| 5167 | 5150 | /World Localities/Europe/Mediterranean Europe/Portugal |
| 5887 | 5167 | /World Localities/Europe/Mediterranean Europe/Portugal/Algarve |
| 5773 | 5167 | /World Localities/Europe/Mediterranean Europe/Portugal/Azores & Madeira |
| 5168 | 5167 | /World Localities/Europe/Mediterranean Europe/Portugal/Lisbon |
| 5772 | 5167 | /World Localities/Europe/Mediterranean Europe/Portugal/Porto |
| 5587 | 5150 | /World Localities/Europe/Mediterranean Europe/San Marino |
| 5171 | 5150 | /World Localities/Europe/Mediterranean Europe/Spain |
| 5476 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Andalucia |
| 5891 | 5476 | /World Localities/Europe/Mediterranean Europe/Spain/Andalucia/Cordoba |
| 5616 | 5476 | /World Localities/Europe/Mediterranean Europe/Spain/Andalucia/Cádiz |
| 5893 | 5476 | /World Localities/Europe/Mediterranean Europe/Spain/Andalucia/Granada |
| 5174 | 5476 | /World Localities/Europe/Mediterranean Europe/Spain/Andalucia/Málaga |
| 5175 | 5476 | /World Localities/Europe/Mediterranean Europe/Spain/Andalucia/Seville |
| 5485 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Aragon |
| 5487 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Asturias |
| 5488 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Balearic Islands |
| 5481 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Basque Country |
| 5890 | 5481 | /World Localities/Europe/Mediterranean Europe/Spain/Basque Country/Bilbao |
| 5482 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Canary Islands |
| 5770 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Cantabria |
| 5480 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Castile and León |
| 5483 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Castile-La Mancha |
| 5477 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Catalonia |
| 5172 | 5477 | /World Localities/Europe/Mediterranean Europe/Spain/Catalonia/Barcelona |
| 5486 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Extremadura |
| 5479 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Galicia |
| 5911 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/La Rioja |
| 5173 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Madrid |
| 5484 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Murcia |
| 5913 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Navarra |
| 5478 | 5171 | /World Localities/Europe/Mediterranean Europe/Spain/Valencian Community |
| 5889 | 5478 | /World Localities/Europe/Mediterranean Europe/Spain/Valencian Community/Alicante |
| 5176 | 5478 | /World Localities/Europe/Mediterranean Europe/Spain/Valencian Community/Valencia |
| 5769 | 5150 | /World Localities/Europe/Mediterranean Europe/Vatican City |
| 5125 | 5104 | /World Localities/Europe/Nordic Countries |
| 5126 | 5125 | /World Localities/Europe/Nordic Countries/Denmark |
| 5127 | 5126 | /World Localities/Europe/Nordic Countries/Denmark/Copenhagen |
| 5129 | 5125 | /World Localities/Europe/Nordic Countries/Finland |
| 5130 | 5129 | /World Localities/Europe/Nordic Countries/Finland/Helsinki |
| 5679 | 5125 | /World Localities/Europe/Nordic Countries/Greenland |
| 5131 | 5125 | /World Localities/Europe/Nordic Countries/Iceland |
| 5136 | 5125 | /World Localities/Europe/Nordic Countries/Norway |
| 5137 | 5136 | /World Localities/Europe/Nordic Countries/Norway/Oslo |
| 5138 | 5125 | /World Localities/Europe/Nordic Countries/Sweden |
| 5139 | 5138 | /World Localities/Europe/Nordic Countries/Sweden/Stockholm |
| 5567 | 5104 | /World Localities/Europe/Southeastern Europe |
| 5582 | 5567 | /World Localities/Europe/Southeastern Europe/Albania |
| 5151 | 5567 | /World Localities/Europe/Southeastern Europe/Bosnia and Herzegovina |
| 5107 | 5567 | /World Localities/Europe/Southeastern Europe/Bulgaria |
| 5888 | 5107 | /World Localities/Europe/Southeastern Europe/Bulgaria/Sofia |
| 5152 | 5567 | /World Localities/Europe/Southeastern Europe/Croatia |

GOOG-HEWT-00000803

| | | |
|---|---|---|
| 5153 | 5567 | /World/Localities/Europe/Southeastern Europe/**Greece** |
| 5831 | 5153 | /World/Localities/Europe/Southeastern Europe/Greece/**Aegean Islands** |
| 5154 | 5153 | /World/Localities/Europe/Southeastern Europe/Greece/**Athens** |
| 5825 | 5153 | /World/Localities/Europe/Southeastern Europe/Greece/**Crete** |
| 5767 | 5567 | /World/Localities/Europe/Southeastern Europe/**Kosovo** |
| 5768 | 5567 | /World/Localities/Europe/Southeastern Europe/**Montenegro** |
| 5584 | 5567 | /World/Localities/Europe/Southeastern Europe/**North Macedonia** |
| 5118 | 5567 | /World/Localities/Europe/Southeastern Europe/**Romania** |
| 5119 | 5118 | /World/Localities/Europe/Southeastern Europe/Romania/**Bucharest** |
| 5169 | 5567 | /World/Localities/Europe/Southeastern Europe/**Serbia** |
| 5177 | 5104 | /World/Localities/Europe/**Western Europe** |
| 5583 | 5177 | /World/Localities/Europe/Western Europe/**Andorra** |
| 5534 | 5177 | /World/Localities/Europe/Western Europe/**Benelux** |
| 5180 | 5534 | /World/Localities/Europe/Western Europe/Benelux/**Belgium** |
| 5181 | 5180 | /World/Localities/Europe/Western Europe/Benelux/Belgium/**Brussels** |
| 5851 | 5180 | /World/Localities/Europe/Western Europe/Benelux/Belgium/**Flanders** |
| 5852 | 5180 | /World/Localities/Europe/Western Europe/Benelux/Belgium/**Wallonia** |
| 5196 | 5534 | /World/Localities/Europe/Western Europe/Benelux/**Luxembourg** |
| 5197 | 5534 | /World/Localities/Europe/Western Europe/Benelux/**Netherlands** |
| 5861 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Drenthe** |
| 5862 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Flevoland** |
| 5863 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Friesland** |
| 5864 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Gelderland** |
| 5865 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Groningen** |
| 5866 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Limburg** |
| 5867 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**North Brabant** |
| 5868 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**North Holland** |
| 5198 | 5868 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/North Holland/**Amsterdam** |
| 5869 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Overijssel** |
| 5870 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**South Holland** |
| 5199 | 5870 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/South Holland/**Rotterdam** |
| 5871 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Utrecht** |
| 5872 | 5197 | /World/Localities/Europe/Western Europe/Benelux/Netherlands/**Zeeland** |
| 5182 | 5177 | /World/Localities/Europe/Western Europe/**France** |
| 5533 | 5182 | /World/Localities/Europe/Western Europe/France/**Central France** |
| 5681 | 5533 | /World/Localities/Europe/Western Europe/France/Central France/**Centre-Val De Loire** |
| 5531 | 5182 | /World/Localities/Europe/Western Europe/France/**East France** |
| 5875 | 5531 | /World/Localities/Europe/Western Europe/France/East France/**Bourgogne-Franche-Comté** |
| 5684 | 5875 | /World/Localities/Europe/Western Europe/France/East France/Bourgogne-Franche-Comté/**Burgundy** |
| 5686 | 5875 | /World/Localities/Europe/Western Europe/France/East France/Bourgogne-Franche-Comté/**Franche-Comté** |
| 5874 | 5531 | /World/Localities/Europe/Western Europe/France/East France/**Grand-Est** |
| 5683 | 5874 | /World/Localities/Europe/Western Europe/France/East France/Grand-Est/**Alsace** |
| 5610 | 5683 | /World/Localities/Europe/Western Europe/France/East France/Grand-Est/Alsace/**Strasbourg** |
| 5685 | 5874 | /World/Localities/Europe/Western Europe/France/East France/Grand-Est/**Champagne-Ardenne** |
| 5687 | 5874 | /World/Localities/Europe/Western Europe/France/East France/Grand-Est/**Lorraine** |
| 5608 | 5182 | /World/Localities/Europe/Western Europe/France/**French Overseas (DOM-TOM)** |
| 5532 | 5182 | /World/Localities/Europe/Western Europe/France/**North France** |
| 5877 | 5532 | /World/Localities/Europe/Western Europe/France/North France/**Hauts-de-France** |
| 5690 | 5877 | /World/Localities/Europe/Western Europe/France/North France/Hauts-de-France/**Nord-Pas-de-Calais** |
| 5611 | 5690 | /World/Localities/Europe/Western Europe/France/North France/Hauts-de-France/Nord-Pas-de-Calais/**Lille** |
| 5691 | 5877 | /World/Localities/Europe/Western Europe/France/North France/Hauts-de-France/**Picardy** |
| 5878 | 5532 | /World/Localities/Europe/Western Europe/France/North France/**Normandy** |
| 5688 | 5878 | /World/Localities/Europe/Western Europe/France/North France/Normandy/**Lower Normandy** |
| 5689 | 5878 | /World/Localities/Europe/Western Europe/France/North France/Normandy/**Upper Normandy** |
| 5528 | 5182 | /World/Localities/Europe/Western Europe/France/**South East France** |
| 5876 | 5528 | /World/Localities/Europe/Western Europe/France/South East France/**Auvergne-Rhône-Alpes** |

GOOG-HEWT-00000804

| | | |
|---|---|---|
| 5680 | 5876 | /World Localities/Europe/Western Europe/France/South East France/Auvergne-Rhône-Alpes/**Auvergne** |
| 5693 | 5876 | /World Localities/Europe/Western Europe/France/South East France/Auvergne-Rhône-Alpes/**Rhône-Alpes** |
| 5183 | 5693 | /World Localities/Europe/Western Europe/France/South East France/Auvergne-Rhône-Alpes/Rhône-Alpes/**Lyon** |
| 5617 | 5528 | /World Localities/Europe/Western Europe/France/South East France/**Corsica** |
| 5692 | 5528 | /World Localities/Europe/Western Europe/France/South East France/**Provence-Alpes-Côte d'Azur** |
| 5184 | 5692 | /World Localities/Europe/Western Europe/France/South East France/Provence-Alpes-Côte d'Azur/**Marseille** |
| 5185 | 5692 | /World Localities/Europe/Western Europe/France/South East France/Provence-Alpes-Côte d'Azur/**Nice** |
| 5527 | 5182 | /World Localities/Europe/Western Europe/France/**South West France** |
| 5880 | 5527 | /World Localities/Europe/Western Europe/France/South West France/**Nouvelle-Aquitaine** |
| 5694 | 5880 | /World Localities/Europe/Western Europe/France/South West France/Nouvelle-Aquitaine/**Aquitaine** |
| 5613 | 5694 | /World Localities/Europe/Western Europe/France/South West France/Nouvelle-Aquitaine/Aquitaine/**Bordeaux** |
| 5682 | 5880 | /World Localities/Europe/Western Europe/France/South West France/Nouvelle-Aquitaine/**Limousin** |
| 5699 | 5880 | /World Localities/Europe/Western Europe/France/South West France/Nouvelle-Aquitaine/**Poitou-Charentes** |
| 5879 | 5527 | /World Localities/Europe/Western Europe/France/South West France/**Occitanie** |
| 5695 | 5879 | /World Localities/Europe/Western Europe/France/South West France/Occitanie/**Languedoc-Roussillon** |
| 5612 | 5695 | /World Localities/Europe/Western Europe/France/South West France/Occitanie/Languedoc-Roussillon/**Montpellier** |
| 5696 | 5879 | /World Localities/Europe/Western Europe/France/South West France/Occitanie/**Midi-Pyrénées** |
| 5187 | 5696 | /World Localities/Europe/Western Europe/France/South West France/Occitanie/Midi-Pyrénées/**Toulouse** |
| 5530 | 5182 | /World Localities/Europe/Western Europe/France/**West France** |
| 5697 | 5530 | /World Localities/Europe/Western Europe/France/West France/**Brittany** |
| 5614 | 5697 | /World Localities/Europe/Western Europe/France/West France/Brittany/**Rennes** |
| 5698 | 5530 | /World Localities/Europe/Western Europe/France/West France/**Pays de la Loire** |
| 5609 | 5698 | /World Localities/Europe/Western Europe/France/West France/Pays de la Loire/**Nantes** |
| 5529 | 5182 | /World Localities/Europe/Western Europe/France/**Île-de-France** |
| 5186 | 5529 | /World Localities/Europe/Western Europe/France/Île-de-France/**Paris** |
| 5132 | 5177 | /World Localities/Europe/Western Europe/**Ireland** |
| 5133 | 5132 | /World Localities/Europe/Western Europe/Ireland/**Dublin** |
| 5140 | 5177 | /World Localities/Europe/Western Europe/**United Kingdom** |
| 5440 | 5140 | /World Localities/Europe/Western Europe/United Kingdom/**England** |
| 5447 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**East Midlands** |
| 5446 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**East of England** |
| 5147 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**London (UK)** |
| 5451 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**North East England** |
| 5450 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**North West England** |
| 5146 | 5450 | /World Localities/Europe/Western Europe/United Kingdom/England/North West England/**Liverpool** |
| 5148 | 5450 | /World Localities/Europe/Western Europe/United Kingdom/England/North West England/**Manchester** |
| 5444 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**South East England** |
| 5445 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**South West England** |
| 5142 | 5445 | /World Localities/Europe/Western Europe/United Kingdom/England/South West England/**Bristol** |
| 5448 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**West Midlands** |
| 5141 | 5448 | /World Localities/Europe/Western Europe/United Kingdom/England/West Midlands/**Birmingham (UK)** |
| 5449 | 5440 | /World Localities/Europe/Western Europe/United Kingdom/England/**Yorkshire** |
| 5145 | 5449 | /World Localities/Europe/Western Europe/United Kingdom/England/Yorkshire/**Leeds-Bradford** |
| 5149 | 5449 | /World Localities/Europe/Western Europe/United Kingdom/England/Yorkshire/**Sheffield** |
| 5443 | 5140 | /World Localities/Europe/Western Europe/United Kingdom/**Northern Ireland** |
| 5441 | 5140 | /World Localities/Europe/Western Europe/United Kingdom/**Scotland** |
| 5143 | 5441 | /World Localities/Europe/Western Europe/United Kingdom/Scotland/**Edinburgh** |
| 5144 | 5441 | /World Localities/Europe/Western Europe/United Kingdom/Scotland/**Glasgow** |
| 5442 | 5140 | /World Localities/Europe/Western Europe/United Kingdom/**Wales** |
| 5203 | 5000 | /World Localities/**Latin America** |
| 5204 | 5203 | /World Localities/Latin America/**Caribbean** |
| 5550 | 5204 | /World Localities/Latin America/Caribbean/**Antigua & Barbuda** |
| 5569 | 5204 | /World Localities/Latin America/Caribbean/**Aruba, Bonaire & Curaçao** |
| 5360 | 5204 | /World Localities/Latin America/Caribbean/**Bahamas** |
| 5894 | 5360 | /World Localities/Latin America/Caribbean/Bahamas/**Nassau** |

| 5559 | 5204 | /World Localities/Latin America/Caribbean/Barbados |
| 5570 | 5204 | /World Localities/Latin America/Caribbean/Cayman Islands |
| 5205 | 5204 | /World Localities/Latin America/Caribbean/Cuba |
| 5560 | 5204 | /World Localities/Latin America/Caribbean/Dominica |
| 5206 | 5204 | /World Localities/Latin America/Caribbean/Dominican Republic |
| 5561 | 5204 | /World Localities/Latin America/Caribbean/Grenada |
| 5700 | 5204 | /World Localities/Latin America/Caribbean/Guadeloupe |
| 5562 | 5204 | /World Localities/Latin America/Caribbean/Haiti |
| 5439 | 5204 | /World Localities/Latin America/Caribbean/Jamaica |
| 5701 | 5204 | /World Localities/Latin America/Caribbean/Martinique |
| 5207 | 5204 | /World Localities/Latin America/Caribbean/Puerto Rico |
| 5563 | 5204 | /World Localities/Latin America/Caribbean/Saint Kitts & Nevis |
| 5564 | 5204 | /World Localities/Latin America/Caribbean/Saint Lucia |
| 5572 | 5204 | /World Localities/Latin America/Caribbean/Saint Vincent & Grenadines |
| 5573 | 5204 | /World Localities/Latin America/Caribbean/Trinidad & Tobago |
| 5571 | 5204 | /World Localities/Latin America/Caribbean/Virgin Islands |
| 5208 | 5203 | /World Localities/Latin America/Central America |
| 5549 | 5208 | /World Localities/Latin America/Central America/Belize |
| 5209 | 5208 | /World Localities/Latin America/Central America/Costa Rica |
| 5548 | 5208 | /World Localities/Latin America/Central America/El Salvador |
| 5547 | 5208 | /World Localities/Latin America/Central America/Guatemala |
| 5546 | 5208 | /World Localities/Latin America/Central America/Honduras |
| 5210 | 5208 | /World Localities/Latin America/Central America/Mexico |
| 5792 | 5210 | /World Localities/Latin America/Central America/Mexico/Baja California |
| 5813 | 5792 | /World Localities/Latin America/Central America/Mexico/Baja California/Los Cabos |
| 5214 | 5792 | /World Localities/Latin America/Central America/Mexico/Baja California/Tijuana |
| 5797 | 5210 | /World Localities/Latin America/Central America/Mexico/Central Mexico |
| 5814 | 5797 | /World Localities/Latin America/Central America/Mexico/Central Mexico/Cuernavaca (Morelos) |
| 5801 | 5797 | /World Localities/Latin America/Central America/Mexico/Central Mexico/Guanajuato |
| 5212 | 5797 | /World Localities/Latin America/Central America/Mexico/Central Mexico/Mexico City |
| 5798 | 5797 | /World Localities/Latin America/Central America/Mexico/Central Mexico/Mexico State |
| 5800 | 5797 | /World Localities/Latin America/Central America/Mexico/Central Mexico/Puebla |
| 5799 | 5797 | /World Localities/Latin America/Central America/Mexico/Central Mexico/Veracruz |
| 5793 | 5210 | /World Localities/Latin America/Central America/Mexico/Northern Mexico |
| 5795 | 5793 | /World Localities/Latin America/Central America/Mexico/Northern Mexico/Chihuahua |
| 5794 | 5793 | /World Localities/Latin America/Central America/Mexico/Northern Mexico/Nuevo León |
| 5213 | 5794 | /World Localities/Latin America/Central America/Mexico/Northern Mexico/Nuevo León/Monterrey |
| 5796 | 5793 | /World Localities/Latin America/Central America/Mexico/Northern Mexico/Tamaulipas |
| 5802 | 5210 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico) |
| 5806 | 5802 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Chiapas |
| 5803 | 5802 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Guerrero |
| 5815 | 5803 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Guerrero/Acapulco |
| 5805 | 5802 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Jalisco |
| 5211 | 5805 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Jalisco/Guadalajara |
| 5816 | 5805 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Jalisco/Puerto Vallarta |
| 5807 | 5802 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Michoacán |
| 5804 | 5802 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Oaxaca |
| 5808 | 5802 | /World Localities/Latin America/Central America/Mexico/Pacific Coast (Mexico)/Sinaloa |
| 5809 | 5210 | /World Localities/Latin America/Central America/Mexico/Yucatán Peninsula |
| 5817 | 5809 | /World Localities/Latin America/Central America/Mexico/Yucatán Peninsula/Quintana Roo |
| 5819 | 5817 | /World Localities/Latin America/Central America/Mexico/Yucatán Peninsula/Quintana Roo/Cancún & Riviera Maya |
| 5818 | 5809 | /World Localities/Latin America/Central America/Mexico/Yucatán Peninsula/Yucatán |
| 5820 | 5818 | /World Localities/Latin America/Central America/Mexico/Yucatán Peninsula/Yucatán/Mérida |
| 5545 | 5208 | /World Localities/Latin America/Central America/Nicaragua |
| 5215 | 5208 | /World Localities/Latin America/Central America/Panama |

GOOG-HEWT-00000806

| | | |
|---|---|---|
| 5216 | 5203 | /World Localities/Latin America/South America |
| 5217 | 5216 | /World Localities/Latin America/South America/Argentina |
| 5218 | 5217 | /World Localities/Latin America/South America/Argentina/Buenos Aires |
| 5540 | 5216 | /World Localities/Latin America/South America/Bolivia |
| 5219 | 5216 | /World Localities/Latin America/South America/Brazil |
| 5526 | 5219 | /World Localities/Latin America/South America/Brazil/Central West Brazil |
| 5221 | 5526 | /World Localities/Latin America/South America/Brazil/Central West Brazil/Brasília |
| 5774 | 5526 | /World Localities/Latin America/South America/Brazil/Central West Brazil/Goiás |
| 5786 | 5526 | /World Localities/Latin America/South America/Brazil/Central West Brazil/Mato Grosso |
| 5787 | 5526 | /World Localities/Latin America/South America/Brazil/Central West Brazil/Mato Grosso do Sul |
| 5522 | 5219 | /World Localities/Latin America/South America/Brazil/North Brazil |
| 5788 | 5522 | /World Localities/Latin America/South America/Brazil/North Brazil/Amazonas |
| 5789 | 5522 | /World Localities/Latin America/South America/Brazil/North Brazil/Pará |
| 5790 | 5522 | /World Localities/Latin America/South America/Brazil/North Brazil/Rondônia |
| 5791 | 5522 | /World Localities/Latin America/South America/Brazil/North Brazil/Tocantins |
| 5523 | 5219 | /World Localities/Latin America/South America/Brazil/Northeast Brazil |
| 5778 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Alagoas |
| 5631 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Bahia |
| 5226 | 5631 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Bahia/Salvador |
| 5779 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Ceará |
| 5222 | 5779 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Ceará/Fortaleza |
| 5780 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Maranhão |
| 5781 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Paraíba |
| 5782 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Pernambuco |
| 5224 | 5782 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Pernambuco/Recife |
| 5783 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Piauí |
| 5784 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Rio Grande do Norte |
| 5785 | 5523 | /World Localities/Latin America/South America/Brazil/Northeast Brazil/Sergipe |
| 5524 | 5219 | /World Localities/Latin America/South America/Brazil/South Brazil |
| 5627 | 5524 | /World Localities/Latin America/South America/Brazil/South Brazil/Paraná |
| 5630 | 5524 | /World Localities/Latin America/South America/Brazil/South Brazil/Rio Grande do Sul |
| 5223 | 5630 | /World Localities/Latin America/South America/Brazil/South Brazil/Rio Grande do Sul/Porto Alegre |
| 5629 | 5524 | /World Localities/Latin America/South America/Brazil/South Brazil/Santa Catarina |
| 5525 | 5219 | /World Localities/Latin America/South America/Brazil/Southeast Brazil |
| 5777 | 5525 | /World Localities/Latin America/South America/Brazil/Southeast Brazil/Espírito Santo |
| 5632 | 5525 | /World Localities/Latin America/South America/Brazil/Southeast Brazil/Minas Gerais |
| 5220 | 5632 | /World Localities/Latin America/South America/Brazil/Southeast Brazil/Minas Gerais/Belo Horizonte |
| 5225 | 5525 | /World Localities/Latin America/South America/Brazil/Southeast Brazil/Rio de Janeiro |
| 5227 | 5525 | /World Localities/Latin America/South America/Brazil/Southeast Brazil/São Paulo (State) |
| 5912 | 5227 | /World Localities/Latin America/South America/Brazil/Southeast Brazil/São Paulo (State)/São Paulo |
| 5228 | 5216 | /World Localities/Latin America/South America/Chile |
| 5229 | 5228 | /World Localities/Latin America/South America/Chile/Santiago |
| 5230 | 5216 | /World Localities/Latin America/South America/Colombia |
| 5231 | 5230 | /World Localities/Latin America/South America/Colombia/Bogota |
| 5536 | 5216 | /World Localities/Latin America/South America/Ecuador |
| 5832 | 5536 | /World Localities/Latin America/South America/Ecuador/Galapagos Islands |
| 5833 | 5536 | /World Localities/Latin America/South America/Ecuador/Quito |
| 5544 | 5216 | /World Localities/Latin America/South America/French Guiana |
| 5543 | 5216 | /World Localities/Latin America/South America/Guyana |
| 5541 | 5216 | /World Localities/Latin America/South America/Paraguay |
| 5232 | 5216 | /World Localities/Latin America/South America/Peru |
| 5233 | 5232 | /World Localities/Latin America/South America/Peru/Lima |
| 5542 | 5216 | /World Localities/Latin America/South America/Suriname |
| 5234 | 5216 | /World Localities/Latin America/South America/Uruguay |
| 5235 | 5216 | /World Localities/Latin America/South America/Venezuela |

GOOG-HEWT-00000807

| | | |
|---|---|---|
| 5236 | 5235 | /World Localities/Latin America/South America/Venezuela/Caracas |
| 5588 | 5000 | /World Localities/Middle East |
| 5237 | 5000 | /World Localities/North America |
| 5354 | 5237 | /World Localities/North America/Bermuda |
| 5238 | 5237 | /World Localities/North America/Canada |
| 5239 | 5238 | /World Localities/North America/Canada/Atlantic Provinces |
| 5596 | 5239 | /World Localities/North America/Canada/Atlantic Provinces/New Brunswick |
| 5598 | 5239 | /World Localities/North America/Canada/Atlantic Provinces/Newfoundland & Labrador |
| 5597 | 5239 | /World Localities/North America/Canada/Atlantic Provinces/Nova Scotia |
| 5240 | 5597 | /World Localities/North America/Canada/Atlantic Provinces/Nova Scotia/Halifax |
| 5599 | 5239 | /World Localities/North America/Canada/Atlantic Provinces/Prince Edward Island |
| 5241 | 5238 | /World Localities/North America/Canada/British Columbia |
| 5242 | 5241 | /World Localities/North America/Canada/British Columbia/Vancouver |
| 5243 | 5241 | /World Localities/North America/Canada/British Columbia/Victoria (BC) |
| 5244 | 5238 | /World Localities/North America/Canada/Canadian Prairies |
| 5600 | 5244 | /World Localities/North America/Canada/Canadian Prairies/Alberta |
| 5245 | 5600 | /World Localities/North America/Canada/Canadian Prairies/Alberta/Calgary |
| 5246 | 5600 | /World Localities/North America/Canada/Canadian Prairies/Alberta/Edmonton |
| 5602 | 5244 | /World Localities/North America/Canada/Canadian Prairies/Manitoba |
| 5247 | 5602 | /World Localities/North America/Canada/Canadian Prairies/Manitoba/Winnipeg |
| 5601 | 5244 | /World Localities/North America/Canada/Canadian Prairies/Saskatchewan |
| 5248 | 5238 | /World Localities/North America/Canada/Northern Territories |
| 5249 | 5238 | /World Localities/North America/Canada/Ontario |
| 5253 | 5249 | /World Localities/North America/Canada/Ontario/Greater Toronto |
| 5250 | 5249 | /World Localities/North America/Canada/Ontario/Hamilton-Niagara Peninsula |
| 5252 | 5249 | /World Localities/North America/Canada/Ontario/Ottawa-Gatineau |
| 5251 | 5249 | /World Localities/North America/Canada/Ontario/Southwestern Ontario |
| 5254 | 5238 | /World Localities/North America/Canada/Quebec |
| 5255 | 5254 | /World Localities/North America/Canada/Quebec/Montreal |
| 5256 | 5254 | /World Localities/North America/Canada/Quebec/Quebec City |
| 5257 | 5237 | /World Localities/North America/USA |
| 5258 | 5257 | /World Localities/North America/USA/Alaska |
| 5259 | 5257 | /World Localities/North America/USA/California |
| 5669 | 5259 | /World Localities/North America/USA/California/California Central Coast |
| 5474 | 5259 | /World Localities/North America/USA/California/Lake Tahoe |
| 5263 | 5259 | /World Localities/North America/USA/California/Sacramento Valley |
| 5265 | 5259 | /World Localities/North America/USA/California/San Francisco Bay Area |
| 5260 | 5259 | /World Localities/North America/USA/California/San Joaquin Valley |
| 5266 | 5259 | /World Localities/North America/USA/California/Silicon Valley |
| 5535 | 5259 | /World Localities/North America/USA/California/Southern California |
| 5262 | 5535 | /World Localities/North America/USA/California/Southern California/Inland Empire |
| 5261 | 5535 | /World Localities/North America/USA/California/Southern California/Los Angeles |
| 5475 | 5535 | /World Localities/North America/USA/California/Southern California/Orange County (CA) |
| 5264 | 5535 | /World Localities/North America/USA/California/Southern California/San Diego |
| 5267 | 5257 | /World Localities/North America/USA/Florida |
| 5624 | 5267 | /World Localities/North America/USA/Florida/Central Florida |
| 5642 | 5624 | /World Localities/North America/USA/Florida/Central Florida/Deltona-Daytona Beach |
| 5270 | 5624 | /World Localities/North America/USA/Florida/Central Florida/Greater Orlando |
| 5271 | 5624 | /World Localities/North America/USA/Florida/Central Florida/Tampa Bay Area |
| 5622 | 5267 | /World Localities/North America/USA/Florida/Florida Panhandle |
| 5897 | 5622 | /World Localities/North America/USA/Florida/Florida Panhandle/Pensacola |
| 5824 | 5622 | /World Localities/North America/USA/Florida/Florida Panhandle/Tallahassee |
| 5623 | 5267 | /World Localities/North America/USA/Florida/North Florida |
| 5268 | 5623 | /World Localities/North America/USA/Florida/North Florida/Jacksonville |
| 5638 | 5267 | /World Localities/North America/USA/Florida/Southern Florida |
| 5822 | 5638 | /World Localities/North America/USA/Florida/Southern Florida/Florida Keys |

GOOG-HEWT-00000808

| | | |
|---|---|---|
| 5823 | 5638 | /World Localities/North America/USA/Florida/Southern Florida/**Fort Myers-Cape Coral** |
| 5625 | 5638 | /World Localities/North America/USA/Florida/Southern Florida/**South Florida Metro** |
| 5641 | 5625 | /World Localities/North America/USA/Florida/Southern Florida/South Florida Metro/**Broward-Fort Lauderdale** |
| 5269 | 5625 | /World Localities/North America/USA/Florida/Southern Florida/South Florida Metro/**Miami-Dade** |
| 5272 | 5625 | /World Localities/North America/USA/Florida/Southern Florida/South Florida Metro/**West Palm Beach-Boca Raton** |
| 5273 | 5257 | /World Localities/North America/USA/**Great Plains (USA)** |
| 5462 | 5273 | /World Localities/North America/USA/Great Plains (USA)/**Kansas** |
| 5470 | 5273 | /World Localities/North America/USA/Great Plains (USA)/**Nebraska** |
| 5908 | 5470 | /World Localities/North America/USA/Great Plains (USA)/Nebraska/**Omaha** |
| 5471 | 5273 | /World Localities/North America/USA/Great Plains (USA)/**North Dakota** |
| 5426 | 5273 | /World Localities/North America/USA/Great Plains (USA)/**Oklahoma** |
| 5274 | 5426 | /World Localities/North America/USA/Great Plains (USA)/Oklahoma/**Oklahoma City** |
| 5275 | 5426 | /World Localities/North America/USA/Great Plains (USA)/Oklahoma/**Tulsa** |
| 5472 | 5273 | /World Localities/North America/USA/Great Plains (USA)/**South Dakota** |
| 5276 | 5257 | /World Localities/North America/USA/**Hawaii** |
| 5828 | 5276 | /World Localities/North America/USA/Hawaii/**Big Island (Hawaii)** |
| 5829 | 5276 | /World Localities/North America/USA/Hawaii/**Kauai** |
| 5827 | 5276 | /World Localities/North America/USA/Hawaii/**Maui** |
| 5826 | 5276 | /World Localities/North America/USA/Hawaii/**Oahu** |
| 5277 | 5257 | /World Localities/North America/USA/**Mid-Atlantic (USA)** |
| 5463 | 5277 | /World Localities/North America/USA/Mid-Atlantic (USA)/**Delaware** |
| 5427 | 5277 | /World Localities/North America/USA/Mid-Atlantic (USA)/**Maryland** |
| 5279 | 5427 | /World Localities/North America/USA/Mid-Atlantic (USA)/Maryland/**Baltimore Metro** |
| 5909 | 5427 | /World Localities/North America/USA/Mid-Atlantic (USA)/Maryland/**Ocean City (MD)** |
| 5411 | 5277 | /World Localities/North America/USA/Mid-Atlantic (USA)/**New Jersey** |
| 5896 | 5411 | /World Localities/North America/USA/Mid-Atlantic (USA)/New Jersey/**Atlantic City** |
| 5409 | 5277 | /World Localities/North America/USA/Mid-Atlantic (USA)/**New York State** |
| 5278 | 5409 | /World Localities/North America/USA/Mid-Atlantic (USA)/New York State/**Albany-Capital District** |
| 5280 | 5409 | /World Localities/North America/USA/Mid-Atlantic (USA)/New York State/**Buffalo-Niagara Falls** |
| 5282 | 5409 | /World Localities/North America/USA/Mid-Atlantic (USA)/New York State/**New York City** |
| 5285 | 5409 | /World Localities/North America/USA/Mid-Atlantic (USA)/New York State/**Rochester-Finger Lakes** |
| 5410 | 5277 | /World Localities/North America/USA/Mid-Atlantic (USA)/**Pennsylvania** |
| 5281 | 5410 | /World Localities/North America/USA/Mid-Atlantic (USA)/Pennsylvania/**Harrisburg-South Central PA** |
| 5283 | 5410 | /World Localities/North America/USA/Mid-Atlantic (USA)/Pennsylvania/**Philadelphia** |
| 5284 | 5410 | /World Localities/North America/USA/Mid-Atlantic (USA)/Pennsylvania/**Pittsburgh** |
| 5286 | 5277 | /World Localities/North America/USA/Mid-Atlantic (USA)/**Washington DC** |
| 5287 | 5257 | /World Localities/North America/USA/**Midwest (USA)** |
| 5428 | 5287 | /World Localities/North America/USA/Midwest (USA)/**Illinois** |
| 5288 | 5428 | /World Localities/North America/USA/Midwest (USA)/Illinois/**Chicago** |
| 5429 | 5287 | /World Localities/North America/USA/Midwest (USA)/**Indiana** |
| 5294 | 5429 | /World Localities/North America/USA/Midwest (USA)/Indiana/**Indianapolis** |
| 5458 | 5287 | /World Localities/North America/USA/Midwest (USA)/**Iowa** |
| 5413 | 5287 | /World Localities/North America/USA/Midwest (USA)/**Michigan** |
| 5292 | 5413 | /World Localities/North America/USA/Midwest (USA)/Michigan/**Detroit** |
| 5293 | 5413 | /World Localities/North America/USA/Midwest (USA)/Michigan/**Grand Rapids-West Michigan** |
| 5431 | 5287 | /World Localities/North America/USA/Midwest (USA)/**Minnesota** |
| 5297 | 5431 | /World Localities/North America/USA/Midwest (USA)/Minnesota/**Minneapolis-Saint Paul** |
| 5414 | 5287 | /World Localities/North America/USA/Midwest (USA)/**Missouri** |
| 5298 | 5414 | /World Localities/North America/USA/Midwest (USA)/Missouri/**Greater St. Louis** |
| 5295 | 5414 | /World Localities/North America/USA/Midwest (USA)/Missouri/**Kansas City** |
| 5412 | 5287 | /World Localities/North America/USA/Midwest (USA)/**Ohio** |
| 5289 | 5412 | /World Localities/North America/USA/Midwest (USA)/Ohio/**Cincinnati** |
| 5291 | 5412 | /World Localities/North America/USA/Midwest (USA)/Ohio/**Columbus (OH)** |
| 5290 | 5412 | /World Localities/North America/USA/Midwest (USA)/Ohio/**Greater Cleveland** |
| 5430 | 5287 | /World Localities/North America/USA/Midwest (USA)/**Wisconsin** |

| | | |
|---|---|---|
| 5296 | 5430 | /World Localities/North America/USA/Midwest (USA)/Wisconsin/Milwaukee |
| 5299 | 5257 | /World Localities/North America/USA/New England |
| 5423 | 5299 | /World Localities/North America/USA/New England/Connecticut |
| 5301 | 5423 | /World Localities/North America/USA/New England/Connecticut/Greater Hartford |
| 5670 | 5423 | /World Localities/North America/USA/New England/Connecticut/New Haven |
| 5459 | 5299 | /World Localities/North America/USA/New England/Maine |
| 5424 | 5299 | /World Localities/North America/USA/New England/Massachusetts |
| 5300 | 5424 | /World Localities/North America/USA/New England/Massachusetts/Boston Metro |
| 5461 | 5299 | /World Localities/North America/USA/New England/New Hampshire |
| 5425 | 5299 | /World Localities/North America/USA/New England/Rhode Island |
| 5302 | 5425 | /World Localities/North America/USA/New England/Rhode Island/Providence |
| 5460 | 5299 | /World Localities/North America/USA/New England/Vermont |
| 5303 | 5257 | /World Localities/North America/USA/Pacific Northwest |
| 5433 | 5303 | /World Localities/North America/USA/Pacific Northwest/Oregon |
| 5304 | 5433 | /World Localities/North America/USA/Pacific Northwest/Oregon/Portland (OR) |
| 5432 | 5303 | /World Localities/North America/USA/Pacific Northwest/Washington State |
| 5305 | 5432 | /World Localities/North America/USA/Pacific Northwest/Washington State/Seattle-Tacoma |
| 5306 | 5257 | /World Localities/North America/USA/Rocky Mountains |
| 5434 | 5306 | /World Localities/North America/USA/Rocky Mountains/Colorado |
| 5307 | 5434 | /World Localities/North America/USA/Rocky Mountains/Colorado/Denver |
| 5466 | 5306 | /World Localities/North America/USA/Rocky Mountains/Idaho |
| 5465 | 5306 | /World Localities/North America/USA/Rocky Mountains/Montana |
| 5464 | 5306 | /World Localities/North America/USA/Rocky Mountains/Wyoming |
| 5308 | 5257 | /World Localities/North America/USA/South (USA) |
| 5422 | 5308 | /World Localities/North America/USA/South (USA)/Alabama |
| 5311 | 5422 | /World Localities/North America/USA/South (USA)/Alabama/Birmingham (AL) |
| 5467 | 5308 | /World Localities/North America/USA/South (USA)/Arkansas |
| 5906 | 5467 | /World Localities/North America/USA/South (USA)/Arkansas/Little Rock |
| 5420 | 5308 | /World Localities/North America/USA/South (USA)/Georgia (USA) |
| 5309 | 5420 | /World Localities/North America/USA/South (USA)/Georgia (USA)/Atlanta |
| 5907 | 5420 | /World Localities/North America/USA/South (USA)/Georgia (USA)/Savannah |
| 5421 | 5308 | /World Localities/North America/USA/South (USA)/Kentucky |
| 5315 | 5421 | /World Localities/North America/USA/South (USA)/Kentucky/Louisville |
| 5417 | 5308 | /World Localities/North America/USA/South (USA)/Louisiana |
| 5310 | 5417 | /World Localities/North America/USA/South (USA)/Louisiana/Baton Rouge |
| 5318 | 5417 | /World Localities/North America/USA/South (USA)/Louisiana/New Orleans |
| 5469 | 5308 | /World Localities/North America/USA/South (USA)/Mississippi |
| 5416 | 5308 | /World Localities/North America/USA/South (USA)/North Carolina |
| 5312 | 5416 | /World Localities/North America/USA/South (USA)/North Carolina/Charlotte Metro |
| 5313 | 5416 | /World Localities/North America/USA/South (USA)/North Carolina/Piedmont Triad |
| 5320 | 5416 | /World Localities/North America/USA/South (USA)/North Carolina/Raleigh-Durham |
| 5418 | 5308 | /World Localities/North America/USA/South (USA)/South Carolina |
| 5618 | 5418 | /World Localities/North America/USA/South (USA)/South Carolina/Greater Charleston (SC) |
| 5821 | 5418 | /World Localities/North America/USA/South (USA)/South Carolina/Myrtle Beach & Grand Strand |
| 5314 | 5418 | /World Localities/North America/USA/South (USA)/South Carolina/Upstate South Carolina |
| 5905 | 5314 | /World Localities/North America/USA/South (USA)/South Carolina/Upstate South Carolina/Greenville |
| 5419 | 5308 | /World Localities/North America/USA/South (USA)/Tennessee |
| 5900 | 5419 | /World Localities/North America/USA/South (USA)/Tennessee/Gatlinburg |
| 5316 | 5419 | /World Localities/North America/USA/South (USA)/Tennessee/Memphis |
| 5317 | 5419 | /World Localities/North America/USA/South (USA)/Tennessee/Nashville |
| 5415 | 5308 | /World Localities/North America/USA/South (USA)/Virginia |
| 5321 | 5415 | /World Localities/North America/USA/South (USA)/Virginia/Richmond-Petersburg |
| 5319 | 5415 | /World Localities/North America/USA/South (USA)/Virginia/Virginia Beach-Hampton Roads |
| 5468 | 5308 | /World Localities/North America/USA/South (USA)/West Virginia |
| 5322 | 5257 | /World Localities/North America/USA/Southwest (USA) |

GOOG-HEWT-00000810

| | | |
|---|---|---|
| 5435 | 5322 | /World Localities/North America/USA/Southwest (USA)/Arizona |
| 5325 | 5435 | /World Localities/North America/USA/Southwest (USA)/Arizona/Phoenix |
| 5328 | 5435 | /World Localities/North America/USA/Southwest (USA)/Arizona/Tucson |
| 5436 | 5322 | /World Localities/North America/USA/Southwest (USA)/Nevada |
| 5324 | 5436 | /World Localities/North America/USA/Southwest (USA)/Nevada/Las Vegas |
| 5326 | 5436 | /World Localities/North America/USA/Southwest (USA)/Nevada/Reno-Sparks |
| 5438 | 5322 | /World Localities/North America/USA/Southwest (USA)/New Mexico |
| 5323 | 5438 | /World Localities/North America/USA/Southwest (USA)/New Mexico/Albuquerque-Santa Fe |
| 5437 | 5322 | /World Localities/North America/USA/Southwest (USA)/Utah |
| 5327 | 5437 | /World Localities/North America/USA/Southwest (USA)/Utah/Salt Lake City |
| 5329 | 5257 | /World Localities/North America/USA/Texas |
| 5330 | 5329 | /World Localities/North America/USA/Texas/Austin-Round Rock |
| 5331 | 5329 | /World Localities/North America/USA/Texas/Dallas-Fort Worth |
| 5332 | 5329 | /World Localities/North America/USA/Texas/El Paso |
| 5333 | 5329 | /World Localities/North America/USA/Texas/Houston |
| 5334 | 5329 | /World Localities/North America/USA/Texas/San Antonio |
| 5335 | 5000 | /World Localities/Oceania |
| 5336 | 5335 | /World Localities/Oceania/Australia |
| 5452 | 5336 | /World Localities/Oceania/Australia/New South Wales |
| 5339 | 5452 | /World Localities/Oceania/Australia/New South Wales/Canberra |
| 5342 | 5452 | /World Localities/Oceania/Australia/New South Wales/Newcastle (AU) |
| 5344 | 5452 | /World Localities/Oceania/Australia/New South Wales/Sydney |
| 5457 | 5336 | /World Localities/Oceania/Australia/Northern Territory |
| 5453 | 5336 | /World Localities/Oceania/Australia/Queensland |
| 5338 | 5453 | /World Localities/Oceania/Australia/Queensland/Brisbane |
| 5357 | 5453 | /World Localities/Oceania/Australia/Queensland/Cairns |
| 5340 | 5453 | /World Localities/Oceania/Australia/Queensland/Gold Coast |
| 5456 | 5336 | /World Localities/Oceania/Australia/South Australia |
| 5337 | 5456 | /World Localities/Oceania/Australia/South Australia/Adelaide |
| 5356 | 5336 | /World Localities/Oceania/Australia/Tasmania |
| 5454 | 5336 | /World Localities/Oceania/Australia/Victoria (AU) |
| 5341 | 5454 | /World Localities/Oceania/Australia/Victoria (AU)/Melbourne |
| 5455 | 5336 | /World Localities/Oceania/Australia/Western Australia |
| 5343 | 5455 | /World Localities/Oceania/Australia/Western Australia/Perth |
| 5350 | 5335 | /World Localities/Oceania/New Zealand |
| 5351 | 5350 | /World Localities/Oceania/New Zealand/Auckland |
| 5359 | 5350 | /World Localities/Oceania/New Zealand/Christchurch |
| 5358 | 5350 | /World Localities/Oceania/New Zealand/Wellington |
| 5589 | 5335 | /World Localities/Oceania/Pacific Islands |
| 5345 | 5589 | /World Localities/Oceania/Pacific Islands/Melanesia |
| 5346 | 5345 | /World Localities/Oceania/Pacific Islands/Melanesia/Fiji |
| 5347 | 5345 | /World Localities/Oceania/Pacific Islands/Melanesia/Papua New Guinea |
| 5348 | 5589 | /World Localities/Oceania/Pacific Islands/Micronesia |
| 5349 | 5348 | /World Localities/Oceania/Pacific Islands/Micronesia/Guam |
| 5352 | 5589 | /World Localities/Oceania/Pacific Islands/Polynesia |
| 5568 | 5352 | /World Localities/Oceania/Pacific Islands/Polynesia/Tahiti & Bora Bora |
| 5353 | 5000 | /World Localities/Polar Regions |

Rate and review

👍 👎

Send feedback

Except as otherwise noted, the content of this page is licensed under the Creative Commons Attribution 4.0 License, and code samples are licensed under the Apache 2.0 License. For details, see the Google Developers Site Policies. Java is a registered trademark of Oracle and/or its affiliates.

Last updated 2021-06-03 UTC.

GOOG-HEWT-00000811

Support

Google Ads API and AdWords API Forum

Connect

Blog

Product Info

Sign Up for API Access

Terms and Conditions

Required Minimum Functionality

Rate Sheet

Access Levels & Permissible Use

Videos

Google Developers

Android    Chrome    Firebase    Google Cloud Platform    All products

Terms | Privacy

Sign up for the Google Developers newsletter    Subscribe    Language ▼

GOOG-HEWT-00000812