# EXHIBIT H
# to the Declaration of
# G. Berntson

## (REDACTED VERSON OF DOCUMENT SOUGHT TO BE FILED UNDER SEAL)

# Exhibit 51

## SEALED VERSION

## FILED UNDER SEAL

1   ** C O N F I D E N T I A L **

2   IN THE UNITED STATES DISTRICT COURT

3   NORTHERN DISTRICT OF CALIFORNIA

4   OAKLAND DIVISION

5   CASE NO. 4:21-CV-02155-YGR

6   ------------------------------------x

7

    IN RE GOOGLE RTB CONSUMER

8   PRIVACY LITIGATION

9

    ------------------------------------x

10

    This document applies to all actions

11

    ------------------------------------x

12                  October 30, 2023
                    9:02 a.m.

13

14

15       Videotaped Deposition of GLENN

16   BERNTSON, taken by Plaintiffs, pursuant to

17   Notice, held at the offices of Simmons

18   Hanly Conroy LLC, 112 Madison Avenue, New

19   York, New York, before Todd DeSimone, a

20   Registered Professional Reporter and Notary

21   Public of the State of New York.

22

23

24

25

                                        Page 1

```
 1    A P P E A R A N C E S :
 2    SIMMONS HANLY CONROY LLC
      112 Madison Avenue
 3    7th Floor
      New York, New York 10016
 4          Attorneys for Plaintiffs
      BY:     JAY BARNES, ESQ.
 5              jaybarnes@simmonsfirm.com
              AN V. TRUONG, ESQ. (Via Zoom)
 6              atruong@simmonsfirm.com
 7
 8
 9    PRITZKER LEVINE LLP
      1900 Powell Street
10    Suite 450
      Emeryville, California 94608
11          Attorneys for Plaintiffs
      BY:     JONATHAN K. LEVINE, ESQ.
12              jkl@pritzkerlevine.com
              BETHANY CARACUZZO, ESQ. (Via Zoom)
13              bc@pritzkerlevine.com
14
15
16    BLEICHMAR FONTI & AULD LLP
      1330 Broadway
17    Suite 630
      Oakland, California 94607
18          Attorneys for Plaintiffs
      BY:     ANNE K. DAVIS, ESQ. (Via Zoom)
19              adavis@bfalaw.com
20
21
22
23
24
25
```

                                          Page 2

1    A P P E A R A N C E S: (Continued)
2    COOLEY LLP
     3 Embarcadero Center
3    20th Floor
     San Francisco, California 95111
4              Attorneys for Defendant
               Google LLC
5    BY:     WHITTY SOMVICHIAN, ESQ.
                 wsomvichian@cooley.com
6              KHARY J. ANDERSON, ESQ. (Via Zoom)
                 kanderson@cooley.com
7
8
     ALSO PRESENT:
9      DANIELLE PIERRE, Google (Via Zoom)
10     ROBERT RUDIS, Videographer
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

                                          Page 3

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER:  Good morning. | 08:19:54AM |
| 2 | We are going on the record at 9:02 a.m. | 09:02:25AM |
| 3 | October 30th, 2023. | 09:02:29AM |
| 4 | Please note the microphones are | 09:02:32AM |
| 5 | sensitive and may pick up whispering and | 09:02:34AM |
| 6 | private conversations.  Please mute your | 09:02:38AM |
| 7 | mobile phones at this time.  Audio and | 09:02:40AM |
| 8 | video recording will continue to take place | 09:02:42AM |
| 9 | unless all parties agree to go off the | 09:02:45AM |
| 10 | record. | 09:02:47AM |
| 11 | This is media unit one of the | 09:02:48AM |
| 12 | video-recorded deposition of Glenn Berntson | 09:02:50AM |
| 13 | taken by counsel for plaintiff in the | 09:02:54AM |
| 14 | matter of In Re Google RTB Consumer Privacy | 09:02:56AM |
| 15 | Litigation, filed in the United States | 09:03:02AM |
| 16 | District Court, Northern District of | 09:03:06AM |
| 17 | California, Oakland Division, case number | 09:03:07AM |
| 18 | 4:21-CV-02155-YGR.  The location of the | 09:03:12AM |
| 19 | deposition is Simmons Hanly Conroy, 112 | 09:03:23AM |
| 20 | Madison Avenue, New York, New York. | 09:03:27AM |
| 21 | My name is Robert Rudis, I'm | 09:03:29AM |
| 22 | the videographer, the court reporter is | 09:03:31AM |
| 23 | Todd DeSimone, and we represent the firm | 09:03:32AM |
| 24 | Veritext Legal Solutions.  I'm not related | 09:03:36AM |
| 25 | to any party in this action nor am I | 09:03:39AM |

Page  4

```
1   financially interested in the outcome.        09:03:42AM

2            If there are any objections to        09:03:44AM

3   proceeding, please state them at the time      09:03:45AM

4   of your appearance.  Counsel and all           09:03:47AM

5   present, including via Zoom, will now state     09:03:50AM

6   their appearances and affiliations for the     09:03:53AM

7   record beginning with the noticing             09:03:55AM

8   attorney.                                       09:03:56AM

9            MR. BARNES:  Thank you.  Jay           09:03:57AM

10       Barnes, Simmons Hanly Conroy, on behalf   09:03:58AM

11       of the plaintiffs.  I will also note      09:04:01AM

12       the presence of Jonathan Levine from      09:04:03AM

13       Pritzker Levine on behalf of the          09:04:07AM

14       plaintiffs and An Truong via Zoom but     09:04:08AM

15       in the same office.                        09:04:12AM

16            MR. SOMVICHIAN:  Whitty              09:04:13AM

17       Somvichian with Cooley LLP representing   09:04:14AM

18       Google and the witness today.  I          09:04:17AM

19       believe Mr. Khary Anderson with Cooley    09:04:18AM

20       is also on Zoom.                           09:04:21AM

21            THE VIDEOGRAPHER:  Would the          09:04:22AM

22       court reporter please swear in the        09:04:24AM

23       witness and then counsel may proceed.     09:04:25AM

24            *   *   *

25
```

Page 5

```
 1        G L E N N    B E R N T S O N,

 2        called as a witness, having been first

 3        duly sworn, was examined and testified

 4        as follows:

 5   EXAMINATION BY MR. BARNES:                    09:04:35AM

 6        Q.    Good morning, Mr. Berntson.        09:04:35AM

 7   This is not your first deposition, correct?   09:04:38AM

 8        A.    That is correct.                   09:04:40AM

 9        Q.    Have you ever previously           09:04:41AM

10   testified as a corporate representative for   09:04:43AM

11   Google?                                       09:04:46AM

12        A.    I believe so.                      09:04:47AM

13        Q.    In what scenario was that?         09:04:48AM

14        A.    I'm not sure I understand the      09:04:52AM

15   question.                                     09:04:56AM

16        Q.    Okay.  I'm going to hand you       09:04:56AM

17   what we are going to mark as Berntson         09:04:58AM

18   30(b)(6) Exhibit 1.                           09:05:01AM

19            (Berntson 30(b)(6) Exhibit 1         09:05:15AM

20   marked for identification.)                   09:05:18AM

21        Q.    Do you know what it means to be    09:05:18AM

22   a 30(b)(6) witness, Mr. Berntson?             09:05:20AM

23        A.    I'm certainly no expert in it.     09:05:23AM

24        Q.    Okay, that is fair enough.         09:05:25AM

25            When you testified earlier that      09:05:28AM
```

Page 6

| | | |
|---|---|---|
| 1 | the AdQuery State log. | 09:11:26AM |
| 2 | Q.    By the ████████, do | 09:11:31AM |
| 3 | you mean ████████████ and | 09:11:34AM |
| 4 | its ████████, or is there a | 09:11:38AM |
| 5 | combined log? | 09:11:41AM |
| 6 | MR. SOMVICHIAN:  I object to | 09:11:42AM |
| 7 | form. | 09:11:43AM |
| 8 | A.    I mean the ███████ | 09:11:43AM |
| 9 | ████ log. | 09:11:46AM |
| 10 | Q.    Is that the same or different | 09:11:52AM |
| 11 | from ████████████ | 09:11:53AM |
| 12 | A.    It's the same. | 09:11:57AM |
| 13 | Q.    Is there a ████████ | 09:12:01AM |
| 14 | ██████ of that log? | 09:12:08AM |
| 15 | A.    There is a ███████ | 09:12:12AM |
| 16 | ██████, but it doesn't have the same | 09:12:15AM |
| 17 | data. | 09:12:18AM |
| 18 | Q.    What is different in the | 09:12:20AM |
| 19 | ██████████ | 09:12:22AM |
| 20 | MR. SOMVICHIAN: I object to | 09:12:28AM |
| 21 | form. | 09:12:29AM |
| 22 | A.    A given ad request into our | 09:12:30AM |
| 23 | system is recorded only once, either in the | 09:12:33AM |
| 24 | ██████████. So it is disjoint | 09:12:36AM |
| 25 | information stored between the ██████ | 09:12:41AM |

Page 11

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | ███████████████. | 09:12:43AM |
| 2 | Q. Do the logs contain largely the | 09:12:47AM |
| 3 | same fields? | 09:12:57AM |
| 4 | MR. SOMVICHIAN: Objection, | 09:13:02AM |
| 5 | beyond the scope of this topic. | 09:13:03AM |
| 6 | A. The logs contain largely the | 09:13:06AM |
| 7 | same fields. | 09:13:08AM |
| 8 | Q. And what is -- but not -- are | 09:13:09AM |
| 9 | they identical? | 09:13:12AM |
| 10 | A. No. | 09:13:17AM |
| 11 | MR. SOMVICHIAN: Can I have a | 09:13:17AM |
| 12 | standing objection here? | 09:13:18AM |
| 13 | MR. BARNES: This fits within | 09:13:22AM |
| 14 | the context of number 5. You can have | 09:13:23AM |
| 15 | a standing objection. It fits within | 09:13:27AM |
| 16 | the context of the 30(b)(6) which | 09:13:29AM |
| 17 | relates to data systems. So have your | 09:13:31AM |
| 18 | standing objection, that's fine. | 09:13:34AM |
| 19 | MR. SOMVICHIAN: Sure. | 09:13:36AM |
| 20 | Q. What is the -- what is the | 09:13:36AM |
| 21 | difference between the two? | 09:13:38AM |
| 22 | ███   ████████████████ | 09:13:40AM |
| 23 | ███████████████████████ | 09:13:48AM |
| 24 | ███████████████████ | 09:13:55AM |
| 25 | ███████████████████ | 09:13:58AM |

Page 12

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | ████████████████████████████ | 09:14:00AM |
| 2 | ██████████████████████████████ | 09:14:05AM |
| 3 | ██████████████████ | 09:14:10AM |
| 4 | Q.      Is there an encrypted version | 09:14:12AM |
| 5 | of the Biscotti recorded in the ███████ | 09:14:14AM |
| 6 | log? | 09:14:16AM |
| 7 | A.      Yes. | 09:14:18AM |
| 8 | Q.      And other than that difference | 09:14:18AM |
| 9 | that you just described, are the fields the | 09:14:21AM |
| 10 | same -- | 09:14:27AM |
| 11 | MR. SOMVICHIAN:  Objection. | 09:14:29AM |
| 12 | Q.      -- between the logs? | 09:14:29AM |
| 13 | MR. SOMVICHIAN:  I object to | 09:14:31AM |
| 14 | form and beyond the scope of this | 09:14:32AM |
| 15 | topic. | 09:14:33AM |
| 16 | A.      As I recall it, yeah. | 09:14:34AM |
| 17 | Q.      Okay.  In compiling the answer | 09:14:35AM |
| 18 | to Interrogatory No. 13, did Google make | 09:14:42AM |
| 19 | any effort to identify bid requests | 09:14:45AM |
| 20 | associated with Biscotti identifiers for | 09:14:53AM |
| 21 | the named plaintiffs? | 09:14:55AM |
| 22 | A.      I don't believe that was the | 09:14:59AM |
| 23 | case. | 09:15:03AM |
| 24 | Q.      What is the ████████ | 09:15:10AM |
| 25 | ██████████████ | 09:15:11AM |

Page 13

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | to as encrypted payload? | 09:16:47AM |
| 2 | A.    Yeah. | 09:16:49AM |
| 3 | Q.    So if you have the GAIA and the | 09:16:49AM |
| 4 | encrypted Biscotti, can Google use the | 09:16:51AM |
| 5 | ████████████████████ to identify the | 09:16:54AM |
| 6 | underlying Biscotti? | 09:16:56AM |
| 7 | MR. SOMVICHIAN:  Same | 09:16:58AM |
| 8 | objections. | 09:16:59AM |
| 9 | A.    If all of those things are | 09:17:00AM |
| 10 | available, yes, one can look at, for a | 09:17:03AM |
| 11 | given ad query, a GAIA and a Biscotti. | 09:17:07AM |
| 12 | Q.    Did Google make any effort to | 09:17:12AM |
| 13 | decrypt the encrypted Biscottis that exist | 09:17:15AM |
| 14 | in the ████████████████ log from | 09:17:18AM |
| 15 | which it derived its answer to | 09:17:21AM |
| 16 | Interrogatory No. 13? | 09:17:24AM |
| 17 | A.    Not to my knowledge. | 09:17:29AM |
| 18 | Q.    Why not? | 09:17:31AM |
| 19 | A.    Because it wasn't required. | 09:17:32AM |
| 20 | Q.    By not required, where do you | 09:17:42AM |
| 21 | get that information from? | 09:17:44AM |
| 22 | A.    Line 8, page 4, the request is | 09:17:52AM |
| 23 | identify the total number of RTB bid | 09:18:03AM |
| 24 | requests associated with each named | 09:18:04AM |
| 25 | plaintiff between March 26th, 2016 and | 09:18:06AM |

Page 15

```
 1   used to apply the ad settings you're saying      10:04:08AM
 2   you don't want to talk about and the             10:04:12AM
 3   ability in some cases for being able to see      10:04:14AM
 4   that events are crossing devices.  So I          10:04:19AM
 5   think your statement is too broad, so I          10:04:24AM
 6   can't actually say yes, because that is not      10:04:25AM
 7   how I think about it.                            10:04:29AM
 8        Q.    Okay.  If Google has a log --         10:04:30AM
 9   has the GAIA ID and a URL shared in              10:04:32AM
10   real-time bidding, is the URL associated         10:04:39AM
11   with the Google account?                         10:04:41AM
12              MR. SOMVICHIAN:  I object to          10:04:43AM
13        form.                                       10:04:44AM
14        A.    We provide to users a full view       10:04:49AM
15   of the transparency of every URL that came       10:04:53AM
16   in on an ad request associated with their        10:04:57AM
17   signed-in identity in My Ad settings.  So        10:05:00AM
18   that URL is associated to the Google user        10:05:04AM
19   account specifically so the user can see it      10:05:07AM
20   and delete it if they want to.                   10:05:10AM
21        Q.    Okay.  Let's go to the                10:05:11AM
22   public -- the purpose of this is as a            10:05:20AM
23   reference in asking about specific RTB           10:05:21AM
24   fields.  So the first field I want to ask        10:05:23AM
25   about is the Google user ID.  In your            10:05:25AM
```

Page 52

| | | |
|---|---|---|
| 1 | previous deposition -- well, you agree that | 10:05:31AM |
| 2 | the Google user ID shared through RTB is a | 10:05:34AM |
| 3 | Biscotti ID? | 10:05:39AM |
| 4 | A.    It is a per bidder encrypted | 10:05:40AM |
| 5 | version of the Biscotti ID. | 10:05:43AM |
| 6 | Q.    And you agree that Google uses | 10:05:45AM |
| 7 | the same ████████████ for all RTB | 10:05:48AM |
| 8 | participants in the RTB auction? | 10:05:52AM |
| 9 | A.    I'm not sure where you're going | 10:05:54AM |
| 10 | with this, but the ████ is different, so | 10:06:02AM |
| 11 | you can have one Biscotti that is the value | 10:06:04AM |
| 12 | that is shared with different bidders or | 10:06:08AM |
| 13 | different values.  So if you care about the | 10:06:10AM |
| 14 | ████████████, we don't store different | 10:06:14AM |
| 15 | ████████████, but we store ████ that is | 10:06:17AM |
| 16 | different per bidder.  So each bidder gets | 10:06:20AM |
| 17 | a different encrypted value of a given | 10:06:23AM |
| 18 | Biscotti. | 10:06:25AM |
| 19 | Q.    And it is all one underlying | 10:06:25AM |
| 20 | Biscotti, correct? | 10:06:27AM |
| 21 | MR. SOMVICHIAN:  Objection.  I | 10:06:30AM |
| 22 | object to form, vague and ambiguous. | 10:06:31AM |
| 23 | A.    What is all one underlying | 10:06:33AM |
| 24 | Biscotti? | 10:06:37AM |
| 25 | Q.    The encrypted values that go | 10:06:37AM |

Page 53

| | | |
|---|---|---|
| 1 | out are all derived from a single Biscotti, | 10:06:40AM |
| 2 | correct? | 10:06:43AM |
| 3 | MR. SOMVICHIAN:  Same | 10:06:46AM |
| 4 | objection. | 10:06:47AM |
| 5 | A.    I don't really want to correct | 10:06:50AM |
| 6 | you, so I'm going to say -- | 10:06:52AM |
| 7 | Q.    You don't like the term | 10:06:54AM |
| 8 | "derived"? | 10:06:56AM |
| 9 | A.    No, no, I'm going to say no. | 10:06:56AM |
| 10 | Q.    Okay.  Explain it then. | 10:06:58AM |
| 11 | A.    Explain what? | 10:07:00AM |
| 12 | Q.    Explain how Google goes from | 10:07:01AM |
| 13 | the Biscotti ID to encrypted versions of | 10:07:08AM |
| 14 | that Biscotti ID that are shared with RTB | 10:07:13AM |
| 15 | bidders. | 10:07:16AM |
| 16 | A.    Every bidder has a unique ███, | 10:07:18AM |
| 17 | let's call it a string, that is a random | 10:07:23AM |
| 18 | number of bytes associated with it, that is | 10:07:26AM |
| 19 | appended to the Biscotti, and then we | 10:07:29AM |
| 20 | encrypt it, which means the encrypted value | 10:07:30AM |
| 21 | for a given bidder for a given Biscotti is | 10:07:33AM |
| 22 | unique to that bidder.  So each bidder gets | 10:07:36AM |
| 23 | a different encrypted value of a single | 10:07:41AM |
| 24 | Biscotti. | 10:07:43AM |
| 25 | Q.    And what is the name of that | 10:07:45AM |

Page 54

| | | |
|---|---|---|
| 1 | encryption or decryption key? | 10:07:50AM |
| 2 | A.    I would need to look that up. | 10:07:53AM |
| 3 | Q.    Is it the ███████ | 10:07:55AM |
| 4 | A.    Probably, but I would need to | 10:07:57AM |
| 5 | look that up. | 10:08:01AM |
| 6 | Q.    Does Google log, map, associate | 10:08:04AM |
| 7 | or link the common Biscotti ID that forms | 10:08:07AM |
| 8 | the basis for each Google user ID shared in | 10:08:10AM |
| 9 | RTB to a person's Google account or Google | 10:08:13AM |
| 10 | account ID? | 10:08:16AM |
| 11 | MR. SOMVICHIAN:  Objection, | 10:08:19AM |
| 12 | vague and ambiguous. | 10:08:19AM |
| 13 | A.    We have systems in place | 10:08:28AM |
| 14 | specifically to partition that Biscotti and | 10:08:34AM |
| 15 | GAIA to make sure that whatever linkages | 10:08:37AM |
| 16 | are in place are there purely for approved | 10:08:41AM |
| 17 | business purposes, such as being able to | 10:08:45AM |
| 18 | identify that there is a query that comes | 10:08:51AM |
| 19 | in for a signed-in user on a publisher that | 10:08:52AM |
| 20 | has enabled GAIA keyed serving, that we can | 10:08:56AM |
| 21 | process that as a personal ad request and | 10:09:01AM |
| 22 | still enable RTB.  And so RTB specifically | 10:09:04AM |
| 23 | is dealing only in the Biscotti ID space | 10:09:08AM |
| 24 | and not the GAIA ID space.  So when you say | 10:09:11AM |
| 25 | explicitly link, only to make sure that we | 10:09:14AM |

Page 55

| | | |
|---|---|---|
| 1 | never actually combine GAIA and Biscotti. | 10:09:18AM |
| 2 | Q.    Are GAIA and Biscotti, is it | 10:09:25AM |
| 3 | used for conversion tracking by Google? | 10:09:31AM |
| 4 | MR. SOMVICHIAN:  Hold on.  Hold | 10:09:37AM |
| 5 | on.  Objection, vague and ambiguous. | 10:09:38AM |
| 6 | It is also beyond the scope of the | 10:09:41AM |
| 7 | 30(b)(6) topics, lacks foundation. | 10:09:42AM |
| 8 | MR. BARNES:  Your witness | 10:09:46AM |
| 9 | talked about purposes.  He opened the | 10:09:47AM |
| 10 | door. | 10:09:48AM |
| 11 | A.    You referred to two different | 10:09:48AM |
| 12 | IDs and called it "it."  Can you rephrase? | 10:09:50AM |
| 13 | Q.    Does Google use Biscotti and | 10:09:54AM |
| 14 | GAIA for ██████████████ | 10:09:57AM |
| 15 | MR. SOMVICHIAN:  Same | 10:09:59AM |
| 16 | objections, beyond the scope. | 10:10:00AM |
| 17 | A.    They are used in some cases for | 10:10:11AM |
| 18 | ████████████ to my knowledge.  I'm | 10:10:14AM |
| 19 | not an expert on ██████████, but | 10:10:21AM |
| 20 | to my knowledge they are. | 10:10:24AM |
| 21 | Q.    What is ██████████ | 10:10:25AM |
| 22 | ██████ | 10:10:29AM |
| 23 | MR. SOMVICHIAN:  Also beyond | 10:10:32AM |
| 24 | the scope, vague and ambiguous. | 10:10:33AM |
| 25 | MR. BARNES:  I would ask you to | 10:10:40AM |

Page 56

CONFIDENTIAL

```
 1    that need to be put in place, and it sets      10:11:50AM

 2    that mode for the ad request and how all       10:11:53AM

 3    other systems process the information in       10:11:59AM

 4    the ad request, and it is also responsible     10:12:01AM

 5    for setting processing as a signed-in ad       10:12:04AM

 6    request or a signed-out ad request.            10:12:10AM

 7                        ███████████████████        10:12:14AM

 8    ████████████████████████████                   10:12:17AM

 9    ██████████████████████████████                 10:12:19AM

10    ███████████████████████████████                10:12:25AM

11    ██████████████████████████                     10:12:29AM

12    ███████████████                                10:12:32AM

13                 So none of the other systems      10:12:34AM

14    that have access to GAIA have access to        10:12:36AM

15    that encrypted ID.  You are operating in       10:12:38AM

16    one mode or the other.  So ████ is basically   10:12:41AM

17    the gatekeeper to make sure that all of our    10:12:46AM

18    privacy protections and separation between     10:12:49AM

19    GAIA and Biscotti are all respected and        10:12:52AM

20    preserved through the serving flow and how     10:12:54AM

21    we record that data.                           10:12:56AM

22         Q.    Does the ████████████              10:12:57AM

23    ███████  have access to GAIA and Biscotti?     10:13:00AM

24         A.    Yes.                                10:13:03AM

25         Q.    When you referenced ████            10:13:04AM
```

Page 58

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | A.    Because you're asking | 10:40:28AM |
| 2 | specifically about a ███. So within a | 10:40:40AM |
| 3 | ███, I know of no ███ that contains | 10:40:42AM |
| 4 | both GAIA and Biscotti. | 10:40:44AM |
| 5 | Q.    Do you know of other systems of | 10:40:47AM |
| 6 | data in ███ that contain Biscotti | 10:40:52AM |
| 7 | and GAIA? | 10:40:57AM |
| 8 | A.    So you say systems. We can go | 10:41:00AM |
| 9 | back to the ███ logs, and that | 10:41:26AM |
| 10 | is a log, therefore I guess it fits within | 10:41:28AM |
| 11 | what you're describing, and there is a GAIA | 10:41:33AM |
| 12 | in ███ logs and an encrypted | 10:41:38AM |
| 13 | version of Biscotti, so that is one. | 10:41:42AM |
| 14 | Q.    The reason I asked about | 10:41:46AM |
| 15 | systems is because your answer with respect | 10:41:47AM |
| 16 | to ███ said well, you asked about | 10:41:49AM |
| 17 | ███, and technically the answer wasn't | 10:41:53AM |
| 18 | yes to ███. So I'm trying to figure | 10:41:56AM |
| 19 | out if there is another category of systems | 10:41:57AM |
| 20 | in ███ besides ███. | 10:42:00AM |
| 21 | A.    There is something called a | 10:42:05AM |
| 22 | ███. | 10:42:13AM |
| 23 | Q.    Okay. Are there ███ -- what | 10:42:14AM |
| 24 | is a ███? Let me fix my question. | 10:42:16AM |
| 25 | What is a ███ with respect to | 10:42:22AM |

Page 73

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | generally used for? | 10:44:24AM |
| 2 | MR. SOMVICHIAN: Hold on. | 10:44:27AM |
| 3 | Objection, beyond the scope. | 10:44:28AM |
| 4 | ███ ████████████████ | 10:44:29AM |
| 5 | ████████████████████████ | 10:44:33AM |
| 6 | ███████████ | 10:44:35AM |
| 7 | Q.    Okay.  I want to ask now about | 10:44:37AM |
| 8 | IP address.  Does Google log, map, | 10:44:40AM |
| 9 | associate or link the IP address | 10:44:45AM |
| 10 | information shared in RTB to a person's | 10:44:47AM |
| 11 | Google account or Google account ID? | 10:44:49AM |
| 12 | MR. SOMVICHIAN: I object to | 10:44:53AM |
| 13 | form. | 10:44:54AM |
| 14 | A.    Google logs IP address. | 10:44:54AM |
| 15 | Q.    In association with a user's | 10:45:06AM |
| 16 | Google account? | 10:45:08AM |
| 17 | A.    In association with an ad | 10:45:09AM |
| 18 | request and various other requests that | 10:45:11AM |
| 19 | come in to our system because it is part of | 10:45:13AM |
| 20 | the HTTP protocol, as does every other web | 10:45:15AM |
| 21 | server on the planet. | 10:45:20AM |
| 22 | Q.    And does the IP address that | 10:45:22AM |
| 23 | Google logs include the IP address | 10:45:24AM |
| 24 | information that is ultimately shared in | 10:45:27AM |
| 25 | RTB? | 10:45:28AM |

Page 75

```
 1              MR. SOMVICHIAN:  I object to        10:45:34AM
 2      form, vague and ambiguous and              10:45:35AM
 3      incomplete hypothetical.                   10:45:37AM
 4          A.      When RTB shares IP address     10:45:40AM
 5   information, we share a truncated version,    10:45:43AM
 6   therefore it is a subset to the full IP       10:45:47AM
 7   address, and the full version of the IP       10:45:50AM
 8   address would be stored on logs for           10:45:54AM
 9   requests coming in to our systems.            10:45:58AM
10          Q.      By logs, are you referring to  10:46:00AM
11   ████████████████████████████████████         10:46:03AM
12   ████████████████████████████████████████     10:46:06AM
13   █████████████████████                        10:46:07AM
14          A.      Yes.                           10:46:11AM
15          Q.      Is it stored in other logs as  10:46:12AM
16   well?  By "it," I mean the IP address.        10:46:14AM
17          A.      The IP address I believe is    10:46:21AM
18   also in the ███ logs.                         10:46:23AM
19          Q.      What is a ███ log?             10:46:25AM
20          A.      A ██████████.                  10:46:27AM
21          Q.      Are those also called ████     10:46:29AM
22   logs?                                         10:46:32AM
23          A.      ████ is an instance of the ███ 10:46:32AM
24          Q.      Is a ████ log specific to      10:46:36AM
25   █████████                                     10:46:39AM
```

Page 76

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | **A.**      **Yes.** | 10:46:40AM |
| 2 | Q.      When a user is signed in at a | 10:46:45AM |
| 3 | property where RTB auctions occur, what is | 10:46:47AM |
| 4 | stored in a ▮▮▮ log? | 10:46:51AM |
| 5 | A.      The basic information that is | 10:46:56AM |
| 6 | coming in on HTTP request. | 10:47:06AM |
| 7 | Q.      So would it be the GAIA ID? | 10:47:10AM |
| 8 | Would it include the GAIA ID? | 10:47:15AM |
| 9 | A.      I believe the cookies are | 10:47:17AM |
| 10 | recorded, because they are in the HTTP | 10:47:19AM |
| 11 | request headers. | 10:47:23AM |
| 12 | Q.      Is the Biscotti cookie recorded | 10:47:24AM |
| 13 | as well when a user is signed in, in the | 10:47:27AM |
| 14 | ▮▮▮ log? | 10:47:31AM |
| 15 | A.      I mean, they are coming in in | 10:47:31AM |
| 16 | the ad request.  There may be custom logic | 10:47:33AM |
| 17 | in the ▮▮▮ log that scrubs these fields | 10:47:36AM |
| 18 | before they write the log, but the | 10:47:39AM |
| 19 | information is on the request, and, | 10:47:40AM |
| 20 | normally speaking, the default action of an | 10:47:42AM |
| 21 | ▮▮▮▮▮ logs is to record all that | 10:47:44AM |
| 22 | information. | 10:47:50AM |
| 23 | Q.      So is it fair to say that if it | 10:47:51AM |
| 24 | can be -- all of the data that can be | 10:47:52AM |
| 25 | recorded with, for example, a developer | 10:47:58AM |

Page 77

| | | |
|---|---|---|
| 1 | information has an ███████ retention | 10:51:26AM |
| 2 | period? | 10:51:28AM |
| 3 | A.    Yes. | 10:51:28AM |
| 4 | Q.    How long has the GAIA retention | 10:51:29AM |
| 5 | period in these logs been ██████████ | 10:51:31AM |
| 6 | A.    I don't know the answer to that | 10:51:38AM |
| 7 | question. | 10:51:39AM |
| 8 | Q.    In December of 2020, would the | 10:51:43AM |
| 9 | GAIA retention period have been ████████ | 10:51:47AM |
| 10 | across all logs or would it have varied | 10:51:50AM |
| 11 | based on the specific log? | 10:51:53AM |
| 12 | MR. SOMVICHIAN:  I object to | 10:52:00AM |
| 13 | form. | 10:52:01AM |
| 14 | A.    I don't know the answer to that | 10:52:01AM |
| 15 | question.  The retention periods were | 10:52:03AM |
| 16 | standardized and updated a couple of years | 10:52:07AM |
| 17 | ago, but I don't know when that was. | 10:52:11AM |
| 18 | Q.    Do you know what -- do you have | 10:52:22AM |
| 19 | any idea what year, Mr. Berntson? | 10:52:23AM |
| 20 | A.    I really don't. | 10:52:28AM |
| 21 | Q.    Okay.  I don't want you to | 10:52:29AM |
| 22 | speculate.  If you don't know, you don't | 10:52:30AM |
| 23 | know.  A couple of years is the answer. | 10:52:32AM |
| 24 | Does Google log, map, associate | 10:52:34AM |
| 25 | or link the user agent shared in RTB to a | 10:52:40AM |

Page 81

```
 1   person's Google account or Google account     10:52:42AM
 2   ID?                                            10:52:44AM
 3              MR. SOMVICHIAN:  I object to        10:52:47AM
 4        form.                                     10:52:48AM
 5        A.     Google logs the information.       10:52:48AM
 6        Q.     Next to a person's Google          10:52:50AM
 7   account ID?                                    10:52:52AM
 8        A.     It is present within logs that     10:53:01AM
 9   could contain a GAIA ID.                       10:53:03AM
10        Q.     And the user agent is also         10:53:06AM
11   stored in -- by Google in My Activity as       10:53:10AM
12   well, correct?                                 10:53:14AM
13              MR. SOMVICHIAN:  Objection,         10:53:17AM
14        beyond the scope.                         10:53:18AM
15        A.     I'm not aware of user agent        10:53:20AM
16   being stored in My Activity.                   10:53:22AM
17        Q.     Have you reviewed what Google      10:53:24AM
18   labels as subscriber information sheets in     10:53:27AM
19   the Download -- is it called Download My       10:53:32AM
20   Data for users?                                10:53:37AM
21              MR. SOMVICHIAN:  Beyond the         10:53:43AM
22        scope.                                    10:53:44AM
23        A.     No.                                10:53:44AM
24        Q.     You have not reviewed that         10:53:44AM
25   information, correct?                          10:53:45AM
```

Page 82

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | A.    I am not familiar with what | 10:53:46AM |
| 2 | you're asking. | 10:53:49AM |
| 3 | Q.    My mind is going blank trying | 10:53:52AM |
| 4 | to remember the name of that system.  Okay. | 10:53:54AM |
| 5 | Does Google log, map, associate | 10:53:57AM |
| 6 | or link the device ID shared in RTB to a | 10:54:00AM |
| 7 | person's Google account or Google account | 10:54:03AM |
| 8 | identifier? | 10:54:05AM |
| 9 | MR. SOMVICHIAN:  Objection, | 10:54:08AM |
| 10 | vague and ambiguous. | 10:54:09AM |
| 11 | A.    A device ID is processed the | 10:54:09AM |
| 12 | same way as Biscotti.  It is considered a | 10:54:14AM |
| 13 | pseudonymous identifier, and so it is | 10:54:17AM |
| 14 | explicitly maintained in a separate space | 10:54:19AM |
| 15 | from GAIA, which means that when we're | 10:54:25AM |
| 16 | processing an ad request as a signed-in | 10:54:29AM |
| 17 | state, it is stored in that log in an | 10:54:32AM |
| 18 | encrypted form. | 10:54:34AM |
| 19 | Q.    What is the name of the | 10:54:35AM |
| 20 | ██████████ for device IDs? | 10:54:39AM |
| 21 | A.    I believe it is the same | 10:54:43AM |
| 22 | ██████████ that's used for Biscottis. | 10:54:47AM |
| 23 | Q.    It is called the ██████ | 10:54:52AM |
| 24 | ██████████ | 10:54:53AM |
| 25 | ██  ██████, I don't think there are | 10:54:54AM |

Page 83

CONFIDENTIAL

```
 1    And in fact I would need to check, I don't        11:00:40AM

 2    know that we use a mapped Biscotti in that        11:00:44AM

 3    context.  It might just be passing the            11:00:46AM

 4    IDFA, but it would still be encrypted,            11:00:50AM

 5    because it is one of the pseudonymous             11:00:52AM

 6    identifiers.                                      11:00:54AM

 7        Q.     And is that mapped Biscotti            11:00:54AM

 8    eventually shared in the real-time bidding        11:00:58AM

 9    auction?                                          11:01:03AM

10            MR. SOMVICHIAN:  Objection,               11:01:05AM

11        vague.                                        11:01:05AM

12        A.     No.                                    11:01:06AM

13        Q.     Is the device ID eventually            11:01:08AM

14    shared in the real-time bidding auction?          11:01:12AM

15            MR. SOMVICHIAN:  Objection,               11:01:16AM

16        vague.                                        11:01:17AM

17        A.     Modulo all the things you don't        11:01:17AM

18    want to talk about, yes, if it is present.        11:01:20AM

19        Q.     Does Google log, map, associate        11:01:25AM

20    or link the device properties shared in RTB       11:01:31AM

21    to a Google account or Google account             11:01:34AM

22    identifier?                                        11:01:36AM

23            MR. SOMVICHIAN:  Objection,               11:01:41AM

24        vague and ambiguous as to shared in           11:01:42AM

25        RTB.                                          11:01:43AM
```

Page 88

| | | |
|---|---|---|
| 1 | A.    Like other information that | 11:01:44AM |
| 2 | comes in on an ad request that we store in | 11:01:46AM |
| 3 | our ads logs for display, it is stored in | 11:01:49AM |
| 4 | logs like the ▮▮▮▮▮ log. | 11:01:53AM |
| 5 | Q.    And does that account for all | 11:01:56AM |
| 6 | of the device properties shared in RTB? | 11:01:59AM |
| 7 | MR. SOMVICHIAN:  Objection, | 11:02:07AM |
| 8 | vague and ambiguous. | 11:02:08AM |
| 9 | A.    That is a question I hadn't | 11:02:10AM |
| 10 | considered and formulated that way before. | 11:02:13AM |
| 11 | Q.    Let me ask you specifics. | 11:02:16AM |
| 12 | A.    No, hold on, I was going to go | 11:02:18AM |
| 13 | through and like figure that out. | 11:02:20AM |
| 14 | Q.    Okay, go ahead. | 11:02:23AM |
| 15 | MR. SOMVICHIAN:  Are you asking | 11:02:31AM |
| 16 | a different question? | 11:02:31AM |
| 17 | THE WITNESS:  No, I'm still | 11:02:32AM |
| 18 | responding to his question. | 11:02:33AM |
| 19 | A.    There are a couple of cases | 11:02:34AM |
| 20 | where the RTB protocol requires a | 11:02:36AM |
| 21 | transformation of data, because the | 11:02:38AM |
| 22 | granularity of information can be different | 11:02:40AM |
| 23 | than what we saw internally.  So there | 11:02:41AM |
| 24 | could be some transformations unless it's | 11:02:44AM |
| 25 | not byte equivalent information that's | 11:02:48AM |

Page 89

```
 1   shared, but it does represent a logical      11:02:53AM
 2   super set of the information that would be   11:02:55AM
 3   shared on an RTB bid request.                11:02:57AM
 4        Q.     What do you mean by a logical    11:02:59AM
 5   super set?                                   11:03:01AM
 6        A.     Do you know what the definition  11:03:02AM
 7   of a super set is?                           11:03:04AM
 8        Q.     Share.  Please share.            11:03:06AM
 9        A.     A super set would be all of the  11:03:08AM
10   items, and there may be additional           11:03:10AM
11   information.  A subset would be within the   11:03:11AM
12   super set.  And so the RTB -- the            11:03:14AM
13   information that goes out on an RTB bid      11:03:18AM
14   request, there are a couple of exceptions,  11:03:20AM
15   but that is mostly true.                     11:03:30AM
16        Q.     What are the exceptions?         11:03:31AM
17        A.     There is a feature called        11:03:35AM
18   secure signals that allows a publisher to   11:03:38AM
19   provide on an ad request data that they     11:03:44AM
20   then say take this information I'm giving    11:03:49AM
21   you and send it to buyers that I choose.    11:03:52AM
22   And so when a publisher has said here's     11:03:58AM
23   information that I want you to share with    11:04:01AM
24   this buyer, we will collect that            11:04:02AM
25   information and we don't log it anywhere in 11:04:06AM
```

Page 90

| | | |
|---|---|---|
| 1 | our systems and we share it with the buyers | 11:04:08AM |
| 2 | that the publisher has specified, and | 11:04:10AM |
| 3 | therefore it is included in the bid | 11:04:13AM |
| 4 | request. | 11:04:14AM |
| 5 | Q.    Are there any other exceptions | 11:04:15AM |
| 6 | that you can think of? | 11:04:16AM |
| 7 | A.    That are not transformations or | 11:04:17AM |
| 8 | derivations of the data that is available | 11:04:28AM |
| 9 | upstream? | 11:04:30AM |
| 10 | Q.    Correct. | 11:04:31AM |
| 11 | A.    I'm not thinking of any. | 11:04:31AM |
| 12 | Q.    Okay.  Does Google log when a | 11:04:39AM |
| 13 | publisher has enabled secure signals? | 11:04:45AM |
| 14 | A.    Yes. | 11:04:50AM |
| 15 | Q.    And does it log that on a | 11:04:50AM |
| 16 | per-query basis? | 11:04:52AM |
| 17 | A.    Yes. | 11:04:55AM |
| 18 | Q.    Would that be in the Personal | 11:04:56AM |
| 19 | ████████████████████████████████████ | 11:05:00AM |
| 20 | ████████████████████████████████████ | 11:05:02AM |
| 21 | secure signals was enabled on this | 11:05:05AM |
| 22 | particular AdQuery? | 11:05:08AM |
| 23 | A.    Yeah, it should be. | 11:05:09AM |
| 24 | Q.    Again, that secure signals | 11:05:10AM |
| 25 | field would not have what the secure | 11:05:14AM |

Page 91

CONFIDENTIAL

```
 1  ███████████████████████████████████    11:07:45AM

 2  ████████████████████████████████       11:07:49AM

 3  ████████████████████████████████████   11:07:52AM

 4  ███████████                            11:07:55AM

 5       A.      No.                        11:07:56AM

 6       Q.      Which is it not in?        11:07:59AM

 7       A.      It is present in the ███ log.  11:08:01AM

 8       Q.      I'm sorry, I think -- you were  11:08:05AM

 9  talking about this ID, correct?        11:08:09AM

10       A.      Yeah, yeah.                11:08:11AM

11       Q.      I was asking about the     11:08:11AM

12  ██████████████████.  Is the ███████████  11:08:13AM

13  present in the ███ log as well?        11:08:18AM

14       A.      I believe so.              11:08:20AM

15       Q.      Okay.  It was produced with ███  11:08:22AM

16  log information in this case.          11:08:24AM

17       A.      Yeah, so it has to be.  I mean,  11:08:25AM

18  internally we use it to be able to connect  11:08:28AM

19  events across logs.  That's its purpose.  11:08:30AM

20       Q.      Okay.  Is the ID shown on page  11:08:34AM

21  1, what is the name of that field in    11:08:38AM

22  Google's logs?                          11:08:43AM

23       A.      The ███ log?                11:08:46AM

24       Q.      Well, let's start with the ███  11:08:49AM

25  log, yes.  And we are speaking about the ID  11:08:52AM
```

Page 94

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | A.    No. | 11:11:49AM |
| 2 | Q.    Never? | 11:11:50AM |
| 3 | A.    Never. | 11:11:51AM |
| 4 | Q.    Okay.  Does Google log, map, | 11:11:52AM |
| 5 | associate or link the cookie_version shared | 11:11:59AM |
| 6 | in RTB to a person's Google account or | 11:12:03AM |
| 7 | Google account identifier? | 11:12:05AM |
| 8 | MR. SOMVICHIAN:  Objection, | 11:12:08AM |
| 9 | vague and ambiguous. | 11:12:09AM |
| 10 | A.    Cookie_version? | 11:12:10AM |
| 11 | Q.    It's on page 2. | 11:12:23AM |
| 12 | A.    Yeah, I'm looking at it. | 11:12:25AM |
| 13 | Q.    For the record, page 2 of | 11:12:29AM |
| 14 | Exhibit 3. | 11:12:30AM |
| 15 | A.    That information is stored in | 11:12:31AM |
| 16 | the ▮▮ log. | 11:12:37AM |
| 17 | Q.    Is it stored in the ▮▮▮▮ | 11:12:38AM |
| 18 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 11:12:42AM |
| 19 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 11:12:45AM |
| 20 | A.    No. | 11:12:46AM |
| 21 | Q.    What about cookie_age_seconds, | 11:12:47AM |
| 22 | which is also on page 2, is that stored in | 11:12:52AM |
| 23 | databases, data systems or logs where | 11:12:55AM |
| 24 | Google has a Google account identifier? | 11:12:59AM |
| 25 | A.    Yes. | 11:13:03AM |

Page 98

CONFIDENTIAL

```
 1        A.      Thank you.  Yes, ██████████    11:21:27AM
 2   makes a request to the RTB targeting         11:21:30AM
 3   server, including information that it         11:21:34AM
 4   received from ██████ in the context of an    11:21:36AM
 5   individual ad request.  The information we   11:21:42AM
 6   discussed specifically that ██████ makes a   11:21:45AM
 7   call to ████████████████████, all of        11:21:50AM
 8   that information is passed in a request       11:21:54AM
 9   from ██████████████ and in a request         11:21:57AM
10   from ██████████████ to targeting server with 11:22:01AM
11   one caveat.                                   11:22:06AM
12        Q.      What's the caveat?              11:22:07AM
13        A.      Each binary application that's  11:22:08AM
14   running as part of the stack has what's       11:22:13AM
15   called a privacy context.  A privacy         11:22:16AM
16   context is basically where ██████ says I'm   11:22:23AM
17   going to process this as a signed-in ad       11:22:27AM
18   request, the privacy context is this is a     11:22:29AM
19   signed-in ad request that we're processing.   11:22:33AM
20        A binary either has the ability          11:22:36AM
21   to operate purely for a given ad request in   11:22:38AM
22   a signed-in state, say writing ██████ like    11:22:42AM
23   ██████████ does, or a signed-out state, as    11:22:45AM
24   in writing the ██████, as ██████████ does.   11:22:48AM
25        RTB targeting server is                  11:22:54AM
```

Page 106

| | | |
|---|---|---|
| 1 | different.  So when the request is made | 11:22:56AM |
| 2 | from ███████ to RTB targeting server, | 11:22:58AM |
| 3 | the information associated with GAIA and | 11:23:02AM |
| 4 | Biscotti is flipped, which means GAIA is | 11:23:05AM |
| 5 | now encrypted and functionally not | 11:23:10AM |
| 6 | available at all, and the pseudonymous | 11:23:12AM |
| 7 | information in that ad request is made | 11:23:15AM |
| 8 | available.  So we have a translation layer | 11:23:17AM |
| 9 | before any application logic takes place. | 11:23:22AM |
| 10 | So if we have an ad request | 11:23:25AM |
| 11 | being processed in a signed-in mode, that | 11:23:27AM |
| 12 | will call from the ███████ to targeting | 11:23:31AM |
| 13 | server flips everything so it now looks | 11:23:33AM |
| 14 | like a signed-out ad request and only the | 11:23:36AM |
| 15 | pseudonymous data is available in the RTB | 11:23:39AM |
| 16 | targeting server.  So that is privacy | 11:23:41AM |
| 17 | context, and RTB ███████ only supports | 11:23:45AM |
| 18 | signed out. | 11:23:48AM |
| 19 | Q.    Okay.  And then the other | 11:23:50AM |
| 20 | information in the stack continues to flow, | 11:23:51AM |
| 21 | putting the identifiers to the side, the | 11:23:57AM |
| 22 | other information in the request flow such | 11:23:58AM |
| 23 | as for web events the URL and for app | 11:24:02AM |
| 24 | events the app name or app ID? | 11:24:05AM |
| 25 | A.    That is correct. | 11:24:08AM |

Page 107

```
 1        Q.      Okay.  I think you've already        11:24:14AM

 2   testified to this, the URL shared in RTB          11:24:22AM

 3   is -- does Google log, map, associate or          11:24:28AM

 4   link the URL shared in RTB to a person's          11:24:29AM

 5   Google account or Google account ID?             11:24:33AM

 6        A.      We log the URL --                    11:24:36AM

 7              MR. SOMVICHIAN:  Objection,            11:24:38AM

 8        vague and ambiguous, I object to form.       11:24:39AM

 9        A.      We log the URL in the ████           11:24:40AM

10   ████ logs and in the ██ logs.                     11:24:45AM

11        Q.      And does Google also log the         11:24:46AM

12   semi_transparent field in the ████                11:24:48AM

13   ████ --                                           11:24:55AM

14              MR. SOMVICHIAN:  Vague.                11:24:55AM

15              MR. BARNES:  You could let me          11:25:00AM

16        finish my question, Whitty.  Let me          11:25:01AM

17        back up.                                     11:25:04AM

18        Q.      Does Google log the field            11:25:04AM

19   called is_semi_transparent sometimes shared      11:25:08AM

20   in RTB to a person's Google account or           11:25:15AM

21   Google account identifier for RTB queries?       11:25:19AM

22              MR. SOMVICHIAN:  I object to           11:25:25AM

23        form.                                        11:25:25AM

24        A.      Is_semi_transparent treatment        11:25:27AM

25   should be recorded in the ████████                11:25:30AM
```

Page 108

```
1    ████, both personal and Biscotti.            11:25:35AM

2         Q.    Okay, thank you.  Does Google      11:25:37AM

3    log, map, associate or link app event        11:25:50AM

4    activity shared in RTB to a person's Google   11:25:54AM

5    account or GAIA ID?                           11:25:57AM

6         A.    App event activity?                11:25:59AM

7         Q.    Let me be more specific.           11:26:02AM

8               Does Google log, map, associate    11:26:04AM

9    or link the app rating shared in RTB to a     11:26:07AM

10   person's Google account or GAIA ID?           11:26:15AM

11              MR. SOMVICHIAN:  Objection,        11:26:20AM

12         vague.                                  11:26:21AM

13         A.    All of the information about an   11:26:23AM

14   app that is shared via RTB would be           11:26:26AM

15   information that is available by looking up   11:26:31AM

16   that information from an app ID, and we       11:26:33AM

17   certainly log app ID if it is available in    11:26:36AM

18   the ████ logs.                                11:26:40AM

19         Q.    Does Google log, map, associate   11:26:47AM

20   or link the geo criteria ID information       11:26:49AM

21   shared in RTB to a person's Google account    11:26:53AM

22   or GAIA ID?                                   11:26:55AM

23              MR. SOMVICHIAN:  I object to       11:27:00AM

24         form, vague.                            11:27:01AM

25         A.    That information is included in   11:27:01AM
```

Page 109

CONFIDENTIAL

```
 1    the ███ logs.                              11:27:04AM
 2         Q.    Is it also included in the      11:27:06AM
 3    ███████████████████████████████            11:27:09AM
 4    ████████████████████████                   11:27:12AM
 5    ██████████                                  11:27:14AM
 6         A.    Let me make a quick correction.  11:27:17AM
 7    Generally speaking, what we send out in the 11:27:19AM
 8    bid request is not the same precise way     11:27:21AM
 9    that we record it.  This is a case of a     11:27:25AM
10    transformation where it will send out       11:27:27AM
11    structured geo or some representation using 11:27:30AM
12    the RTB protocol specification for          11:27:32AM
13    location, which is different than, say, a   11:27:35AM
14    geo criterion ID which could be stored in   11:27:36AM
15    the ████████ logs.  It is logically         11:27:42AM
16    the same information but there is a         11:27:44AM
17    transformation in terms of byte for byte    11:27:46AM
18    what's stored in the ███ logs versus what's 11:27:48AM
19    stored in the █████████ logs.              11:27:51AM
20         Q.    Okay.  So let me -- let's go     11:27:53AM
21    back to Exhibit 3, because this was -- this 11:27:54AM
22    is confusing.  Exhibit 3 on the bottom of   11:27:58AM
23    page 3 has a geo_criteria_id?              11:28:07AM
24         A.    Yeah.                            11:28:11AM
25         Q.    Now, hold that thought.  If you  11:28:11AM
```

Page 110

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | go to page 4, the top of page 4, there is a | 11:28:13AM |
| 2 | geo-object field, which then if you | 11:28:16AM |
| 3 | continue on to page 10 has all of the | 11:28:18AM |
| 4 | information that might be in the geo-object | 11:28:21AM |
| 5 | field.  So let's take it one at a time, | 11:28:24AM |
| 6 | right? | 11:28:27AM |
| 7 |         So for the geo_criteria_id, | 11:28:28AM |
| 8 | that information that is shared in RTB, | 11:28:36AM |
| 9 | does Google log, map or associate it or | 11:28:38AM |
| 10 | link it with a person's Google account or | 11:28:40AM |
| 11 | Google account ID? | 11:28:43AM |
| 12 |     A.    We log it. | 11:28:47AM |
| 13 |     Q.    Okay.  In the ███████████ | 11:28:49AM |
| 14 | ██████████████████████████ | 11:28:53AM |
| 15 | ████████████████████ | 11:28:55AM |
| 16 |     A.    Yeah, I believe this is the | 11:28:57AM |
| 17 | representation of geo that we store in | 11:28:59AM |
| 18 | those logs. | 11:29:00AM |
| 19 |     Q.    Okay.  And is that -- | 11:29:01AM |
| 20 |     A.    If it is shared on the bid | 11:29:03AM |
| 21 | request, it is the same value. | 11:29:04AM |
| 22 |     Q.    Okay.  And then for geo, which | 11:29:06AM |
| 23 | is pages 4 and 10, is this the set of | 11:29:11AM |
| 24 | information that you stated might be | 11:29:17AM |
| 25 | transformed in some way from how it is | 11:29:21AM |

Page 111

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | stored in the ███████████████ | 11:29:24AM |
| 2 | ████████████████████████████ | 11:29:27AM |
| 3 | ███████████████, versus how it is shared | 11:29:30AM |
| 4 | in RTB? | 11:29:32AM |
| 5 | A.    Yes. | 11:29:33AM |
| 6 | Q.    And is the information shared | 11:29:34AM |
| 7 | in RTB the functional equivalent of the | 11:29:37AM |
| 8 | information stored in ████████████ | 11:29:40AM |
| 9 | ████████████████████████████ | 11:29:44AM |
| 10 | ████████████████████, it is | 11:29:46AM |
| 11 | simply transformed to fit the RTB proto | 11:29:48AM |
| 12 | messaging requirements that Google has set | 11:29:54AM |
| 13 | up for participants? | 11:29:56AM |
| 14 | MR. SOMVICHIAN:  Objection, | 11:29:58AM |
| 15 | vague and ambiguous. | 11:29:58AM |
| 16 | A.    The issue is for the geo data | 11:30:02AM |
| 17 | that we share via RTB, we do have a process | 11:30:07AM |
| 18 | of coarsening whatever geo signal we have, | 11:30:14AM |
| 19 | and I don't know if we have exactly the | 11:30:21AM |
| 20 | same coarsening with respect to what geo | 11:30:24AM |
| 21 | information is available on the ██████ logs | 11:30:27AM |
| 22 | relative to what is included in the bid | 11:30:31AM |
| 23 | request call-out.  It may be that it is | 11:30:33AM |
| 24 | more coarse grained in the bid request | 11:30:35AM |
| 25 | call-out and that might be part of the | 11:30:39  M |

Page 112

CONFIDENTIAL

```
1    transformation that takes place.              11:30:41AM

2         Q.     Is the way to do that to look     11:30:43AM

3    at the ████ log and compare it, for the same  11:30:47AM

4    ██████████████, compare what's in the ████    11:30:52AM

5    log to what's in the ████████████████         11:30:55AM

6    █████████████ log?                            11:30:57AM

7              MR. SOMVICHIAN:  I object to        11:31:01AM

8         form, calls for speculation.             11:31:02AM

9         A.     Yeah, there is also explicit      11:31:02AM

10   documentation about how much we coarsen the   11:31:04AM

11   geo that we share on the RTB call-outs.  So   11:31:08AM

12   that should be part of the public             11:31:12AM

13   documentation.                                11:31:13AM

14        Q.     Correct.  But with respect to     11:31:13AM

15   whether the coarsening in those other logs    11:31:15AM

16   is the same as what happens in the public     11:31:18AM

17   RTB documentation, is one way to look at      11:31:21AM

18   that is just compare the logs?                11:31:25AM

19             MR. SOMVICHIAN:  Same               11:31:27AM

20        objection.                               11:31:28AM

21        A.     I mean, I would go talk to the    11:31:33AM

22   people who are responsible for that data      11:31:35AM

23   personally if you want an accurate piece of   11:31:36AM

24   information.                                  11:31:39AM

25        Q.     Wouldn't it be better just to     11:31:42AM
```

Page 113

```
 1   look at the data?                         11:31:44AM

 2        A.      The problem is the way that geo  11:31:44AM
 3   is referenced, for example, the RTB       11:31:48AM

 4   protocol doesn't do a particularly good   11:31:50AM

 5   job, it has some estimation location in   11:31:56AM

 6   terms of meters, but that doesn't line up 11:31:58AM

 7   directly with how a fuzzification takes   11:32:01AM

 8   place, and so sometimes it is not a measure 11:32:08AM

 9   of like meters which you would assume is  11:32:10AM

10   then a circle.                            11:32:12AM

11           Sometimes it's, for example, a    11:32:12AM

12   polygon that you then try to find, say, the 11:32:18AM

13   center of the polygon.  If you say center 11:32:21AM

14   in meters, what does that mean?  So there 11:32:24AM

15   is a mismatch in some cases in terms of how 11:32:27AM

16   the RTB protocol tries to do estimation   11:32:30AM

17   relative to what is actually happening    11:32:32AM

18   internal in Google's systems.             11:32:34AM

19           So to say oh, you can just look   11:32:36AM

20   at the logs, there is actually different  11:32:38AM

21   information recorded in the two sources.   11:32:40AM

22   So I don't actually think purely inspecting 11:32:41AM

23   the logs is going to give you a precise   11:32:44AM

24   answer.                                   11:32:47AM

25        Q.      So with respect to this type of  11:32:48AM
```

Page 114

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | geo-object information, we have been | 11:32:51AM |
| 2 | speaking about latitude and longitude, | 11:32:53AM |
| 3 | correct? | 11:32:56AM |
| 4 | A.    Those are two of the fields | 11:32:57AM |
| 5 | within the RTB protocol. | 11:32:59AM |
| 6 | Q.    Right.  And I want to ask about | 11:33:00AM |
| 7 | some of the other fields.  So country, | 11:33:02AM |
| 8 | would country be the same in the RTB, | 11:33:05AM |
| 9 | what's shared in RTB and what's stored in | 11:33:12AM |
| 10 | ███████████████████████████████ | 11:33:15AM |
| 11 | ███████████████████████████████ | 11:33:19AM |
| 12 | equivalents? | 11:33:21AM |
| 13 | A.    Yes. | 11:33:21AM |
| 14 | Q.    Would region be the same? | 11:33:24AM |
| 15 | A.    Yes. | 11:33:27AM |
| 16 | Q.    Would region include, in the | 11:33:27AM |
| 17 | United States, specific state? | 11:33:29AM |
| 18 | A.    Region code using ISO 3166-2, | 11:33:34AM |
| 19 | it is a two-letter state code of U.S. | 11:33:37AM |
| 20 | Q.    Okay.  Is the metro ID the same | 11:33:40AM |
| 21 | in RTB as it is in Google's logs that we | 11:33:45AM |
| 22 | have been discussing? | 11:33:48AM |
| 23 | A.    So when we send it out, Google | 11:33:49AM |
| 24 | sends its own metro codes, so it is using | 11:33:51AM |
| 25 | an internal standard, so it should be. | 11:33:53AM |

Page 115

```
 1        Q.      And city, is that the same as      11:33:55AM

 2   well?                                           11:33:58AM

 3        A.      As far as I know, there are        11:33:59AM

 4   going to be cases where I believe that is       11:34:04AM

 5   not populated, particularly if you're           11:34:06AM

 6   looking at smaller cities and it starts         11:34:09AM

 7   running into problems in terms of how much      11:34:11AM

 8   obfuscation we place on top of the geo we       11:34:15AM

 9   share.                                          11:34:17AM

10        Q.      When populated in the RTB          11:34:17AM

11   call-out, will it be the same as it is in       11:34:21AM

12   the logs we have been discussing?               11:34:23AM

13        A.      As far as I know.                  11:34:24AM

14        Q.      Zip code?                          11:34:25AM

15        A.      As far as I know.  Again,          11:34:28AM

16   modulo how granular that information is.        11:34:30AM

17        Q.      The accuracy field, would that     11:34:33AM

18   be the same?                                    11:34:35AM

19        A.      No.                                11:34:36AM

20        Q.      The UTC offset field, would        11:34:37AM

21   that be the same?                               11:34:41AM

22        A.      Yeah.                              11:34:42AM

23        Q.      Okay.  There are some other        11:34:47AM

24   geographic locations that are not really --     11:34:49AM

25   don't really fit in that category.  So one      11:34:53AM
```

Page 116

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | about this documentation is it's more or | 11:36:22AM |
| 2 | less a copy of the existing RTB | 11:36:24AM |
| 3 | documentation, and it specifies if we're | 11:36:26AM |
| 4 | going to populate a field, what is there. | 11:36:28AM |
| 5 | Lots of times these fields are not | 11:36:31AM |
| 6 | populated, and this is one where I don't | 11:36:32AM |
| 7 | think we populate the point object. | 11:36:35AM |
| 8 | Q.    Okay.  Publisher_country, which | 11:36:38AM |
| 9 | is on page 3, is that the same in ▮▮▮▮ | 11:36:40AM |
| 10 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 11:36:45AM |
| 11 | ▮▮▮▮▮▮▮▮▮ equivalents as it is | 11:36:47AM |
| 12 | when it is shared in RTB? | 11:36:50AM |
| 13 | MR. SOMVICHIAN:  Objection, | 11:36:53AM |
| 14 | vague and ambiguous. | 11:36:54AM |
| 15 | A.    Yes. | 11:37:01AM |
| 16 | Q.    Do the logs we have been | 11:37:02AM |
| 17 | discussing contain information identifying | 11:37:04AM |
| 18 | the state that the publisher is located in? | 11:37:08AM |
| 19 | A.    I don't think -- I mean, this | 11:37:17AM |
| 20 | is -- we include a publisher identifier, | 11:37:23AM |
| 21 | and when the domain is provided, anybody | 11:37:28AM |
| 22 | can browse and look through ads.txt.  So I | 11:37:31AM |
| 23 | don't know that we provide any more | 11:37:37AM |
| 24 | information than country.  We have ID on | 11:37:40AM |
| 25 | the next line. | 11:37:43AM |

Page 118

CONFIDENTIAL

```
 1        A.    I do not think that information    11:40:41AM
 2  is stored in that log.                         11:40:42AM
 3        Q.    So, for example, one of the RTB    11:40:45AM
 4  servers is named U.S. West; is that            11:40:47AM
 5  correct?                                        11:40:51AM
 6        A.    No.                                 11:40:51AM
 7        Q.    What are the names of the RTB      11:40:53AM
 8  servers?                                        11:40:55AM
 9        MR. SOMVICHIAN:  Vague,                   11:40:59AM
10        ambiguous.                                11:41:01AM
11        A.    I don't understand your            11:41:03AM
12  question.                                       11:41:05AM
13        Q.    Is there a field in ██████         11:41:07AM
14  ██████████████████  that identifies the        11:41:12AM
15  RTB trading location?                           11:41:13AM
16        A.    Trading location?  That's not a    11:41:14AM
17  server.                                         11:41:17AM
18        Q.    What is it?                         11:41:17AM
19        A.    That's a trading location.         11:41:19AM
20        Q.    Okay.  Explain what --             11:41:21AM
21        ██  ████████████████████████            11:41:22AM
22  ███████████████████████                         11:41:26AM
23  ██████████████████████████                      11:41:30AM
24  ██████████████████████                          11:41:37AM
25  ██████████████████████████                      11:41:40AM
```

Page 122

CONFIDENTIAL

```
1   ███████████████████████████████████████   11:41:45AM

2   ██████████████████████████████████████    11:41:51AM

3   ██████████████████████████████████████    11:41:55AM

4   and at a global level will we send out an   11:42:00AM

5   ad request to -- a bid request to them      11:42:05AM

6   from, say, some server in North America     11:42:08AM

7   versus some server in Europe versus some    11:42:10AM

8   server in Asia.  And so it is literally     11:42:13AM

9   helping our RTB partners figure out at a    11:42:16AM

10  global level how they want to organize      11:42:19AM

11  where they want to receive call-outs where  11:42:23AM

12  we can work with them to help them measure   11:42:26AM

13  sort of latency from these representative    11:42:28AM

14  points, trading locations.  So each bidder   11:42:32AM

15  can manage at a global level traffic, but    11:42:35AM

16  they're not servers.                         11:42:39AM

17       Q.    How many trading locations are    11:42:41AM

18  there in the United States?                  11:42:44AM

19            MR. SOMVICHIAN:  Beyond the        11:42:46AM

20       scope.                                  11:42:47AM

21       A.    I think there are ████  I think   11:42:47AM

22  there is ████████████████████               11:42:49AM

23       Q.    What is U.S. West?                11:42:53AM

24            MR. SOMVICHIAN:  Same              11:42:55AM

25       objection.                             11:42:56AM
```

Page 123

| | | |
|---|---|---|
| 1 | A.      Well, it is the western part. | 11:42:56AM |
| 2 | Q.      Where is the western trading | 11:42:57AM |
| 3 | location? | 11:42:59AM |
| 4 | A.      I would need to look it up. | 11:42:59AM |
| 5 | But, again, there is nothing there.  It is | 11:43:02AM |
| 6 | ███████████████████████████ | 11:43:05AM |
| 7 | ████████████████████████ | 11:43:08AM |
| 8 | It's not -- there is not an address | 11:43:11AM |
| 9 | associated with ██████████ | 11:43:11AM |
| 10 | Q.      When Google sends RTB bid | 11:43:14AM |
| 11 | requests to RTB participants, does it do so | 11:43:17AM |
| 12 | using the participant's IP address for the | 11:43:22AM |
| 13 | bid request? | 11:43:26AM |
| 14 | A.      Ask that question again. | 11:43:27AM |
| 15 | Q.      When Google sends RTB bid | 11:43:28AM |
| 16 | requests information to a participant such | 11:43:31AM |
| 17 | as Facebook, does it send the information | 11:43:35AM |
| 18 | using an IP address associated with the RTB | 11:43:38AM |
| 19 | bidder? | 11:43:42AM |
| 20 | MR. SOMVICHIAN:  Objection, | 11:43:44AM |
| 21 | vague and ambiguous.  It is also beyond | 11:43:45AM |
| 22 | the scope. | 11:43:47AM |
| 23 | A.      I'm having a hard -- like do we | 11:43:47AM |
| 24 | store IP addresses rather than, say, the | 11:43:55AM |
| 25 | name of the server?  I don't understand | 11:43:58AM |

Page 124

CONFIDENTIAL

```
 1        A.      It's in ██████████████        11:58:15AM

 2        Q.      Is there another field that    11:58:16AM

 3   identifies GAP status?                       11:58:20AM

 4        A.      I don't think so.              11:58:21AM

 5        Q.      Is there a field named         11:58:24AM

 6   ads_personalization_opt-out?                 11:58:27AM

 7        A.      If so, it's a legacy field,    11:58:30AM

 8   because everything has been moved to being   11:58:33AM

 9   controlled by these ██████████.  So          11:58:36AM

10   all business logic internally within Google  11:58:41AM

11   ad serving is keying off of these            11:58:45AM

12   ██████████████ in this information           11:58:48AM

13   passed from UIS.                             11:58:49AM

14        Q.      Is there a field, we talked    11:58:50AM

15   about ████████████████████, right, is        11:58:53AM

16   there a field just generally for user        11:58:55AM

17   controls in place during an ad query?        11:58:58AM

18        A.      Not to my knowledge.  It's     11:59:05AM

19   never that easy, it's complicated.  UIS      11:59:10AM

20   wraps up a tremendous amount of logic and    11:59:16AM

21   then tries to create a formal set of rules   11:59:18AM

22   that control all subsequent behavior in      11:59:21AM

23   processing the personal data, and so the     11:59:24AM

24   real answer is those ████████████ that       11:59:26AM

25   I mentioned is the record of truth for what  11:59:29AM
```

Page 136

```
 1    is enabled and what is disabled within an      11:59:32AM

 2    ad request, and that is present within         11:59:35AM

 3    internal Google logs, but it's not present     11:59:38AM

 4    in the RTB call-out because we have            11:59:41AM

 5    abstractions like this.                        11:59:43AM

 6         Q.    Understood.  It is the              11:59:46AM

 7    underlying data that makes the                 11:59:47AM

 8    user_data_treatment field possible to be       11:59:51AM

 9    sent out, is that a way to --                  11:59:53AM

10         A.    Right.  It is a modern one.  It     11:59:56AM

11    was introduced in 2018 -- no, 2016, 2016 it    11:59:59AM

12    was introduced, but it wasn't present          12:00:04PM

13    before then.  Before then there were           12:00:06PM

14    individual fields you would have to find       12:00:08PM

15    and make sense of.  Now it is all in one       12:00:10PM

16    location.                                      12:00:12PM

17         Q.    Okay.  Is the ad choices icon       12:00:12PM

18    for signed-out users one of the subfields      12:00:15PM

19    that impacts user_data_treatment field         12:00:19PM

20    shared in RTB?                                 12:00:24PM

21         A.    Okay, I don't -- I need -- I        12:00:28PM

22    don't really understand the question.  Is      12:00:32PM

23    the ad choices icon --                         12:00:34PM

24         Q.    Right.  If that purported           12:00:37PM

25    control is on or off, is that one of the       12:00:40PM
```

Page 137

```
 1              So your question is actually    12:13:25PM
 2   moderately involved to say how many        12:13:29PM
 3   tail-end operating systems out there and do 12:13:32PM
 4   they actually support these standards, I'm  12:13:35PM
 5   like, that's kind of an impossible question 12:13:38PM
 6   for me to know.  I focus on trying to make  12:13:40PM
 7   sure we have coverage for the vast majority 12:13:42PM
 8   of traffic and publishers that we work      12:13:45PM
 9   with, and what you're asking doesn't --     12:13:47PM
10   that's not sort of the core of my business  12:13:48PM
11   or what I work on, so I don't know that.    12:13:51PM
12              MR. SOMVICHIAN:  Counsel, we     12:13:54PM
13         have been going for a while and we are 12:13:55PM
14         in the lunch hour.                     12:13:57PM
15              MR. BARNES:  I have one more.     12:13:58PM
16         I have got one more on my list.  Is    12:13:59PM
17         that okay?                             12:14:02PM
18              MR. SOMVICHIAN:  Yeah, just       12:14:02PM
19         close it out.                          12:14:04PM
20         Q.     VPN or proxy server, is the     12:14:04PM
21   existence of a VPN or a proxy server on a   12:14:07PM
22   query something that impacts the            12:14:10PM
23   user_data_treatment field?                  12:14:13PM
24         A.     No.                             12:14:13PM
25         Q.     Does Google have methods to     12:14:13PM
```

Page 149

1    identify when it suspects a VPN or a proxy        12:14:16PM

2    server is in use on an ad query?                  12:14:20PM

3              MR. SOMVICHIAN:  That is beyond         12:14:25PM

4        the scope.                                    12:14:26PM

5        A.      They might.                           12:14:27PM

6        Q.      What do you mean by "they             12:14:32PM

7    might"?                                           12:14:34PM

8        A.      You know, I represent a               12:14:34PM

9    publisher product at Google and I can talk        12:14:36PM

10   about a lot of systems.  One of the places        12:14:40PM

11   where I really have no detailed knowledge         12:14:42PM

12   at all is what happens for fraud prevention       12:14:44PM

13   and detection internally within Google.           12:14:47PM

14   That is outside the scope of my domain of         12:14:50PM

15   expertise.                                        12:14:52PM

16       Q.      Is there a field in the               12:14:53PM

17   ███████████████████████████████                   12:14:56PM

18   ████████████████████  log that relates to the     12:15:00PM

19   confidence that Google has in the country         12:15:03PM

20   of an IP address?                                 12:15:07PM

21       A.      It is possible, and, if so, I         12:15:14PM

22   am not familiar with it.                          12:15:18PM

23       Q.      And would that relate to              12:15:21PM

24   whether -- if Google is making a                  12:15:24PM

25   determination of its level of confidence in       12:15:27PM

Page 150

```
 1   the country associated with an IP address,      12:15:29PM

 2   would that relate to potential detection of     12:15:31PM

 3   VPN usage?                                       12:15:34PM

 4            MR. SOMVICHIAN:  Objection,             12:15:36PM

 5      beyond the scope, assumes facts.              12:15:37PM

 6      A.     My understanding from a                12:15:39PM

 7   regulatory and privacy perspective is that      12:15:43PM

 8   Google takes the IP address that we receive     12:15:45PM

 9   on an ad request and we use that as this is     12:15:47PM

10   where the user is.  If we need to comply        12:15:51PM

11   with CCPA or GDPR, you name it, we take at      12:15:55PM

12   face value the IP address that we receive       12:15:59PM

13   and we make sure we are complying with any      12:16:01PM

14   regulations that are specific to that           12:16:03PM

15   location.                                        12:16:04PM

16      Q.     Does Google do the same with          12:16:05PM

17   respect to the IP address associated with       12:16:07PM

18   publishers from whom it is receiving            12:16:10PM

19   information for RTB?                             12:16:12PM

20            MR. SOMVICHIAN:  Same                   12:16:16PM

21      objections, beyond the scope.                 12:16:17PM

22      A.     We make a determination as to         12:16:18PM

23   whether regulations apply for privacy           12:16:25PM

24   purposes based off of the inferred location     12:16:28PM

25   from the client traffic.                         12:16:30PM
```

Page 151

```
 1   part of an interest category data co-op        01:17:50PM

 2   that Google Demand manages.                    01:17:57PM

 3        Q.    Can you explain what you mean       01:18:00PM

 4   by Google Demand?                              01:18:01PM

 5        A.    Google Ads and DoubleClick, I       01:18:02PM

 6   guess they have changed their name, DV360,     01:18:10PM

 7   Display & Video 360.                           01:18:14PM

 8        Q.    Can you explain what a unified      01:18:16PM

 9   auction is?                                    01:18:22PM

10        A.    A unified auction is where all      01:18:22PM

11   of the different sources of ads are            01:18:24PM

12   evaluated in one auction.                      01:18:27PM

13        Q.    So in a unified auction, what       01:18:33PM

14   does data -- in a unified auction, do bid      01:18:36PM

15   requests go on one side to RTB and on the      01:18:43PM

16   other to what you refer to as Google           01:18:47PM

17   Demand?                                        01:18:50PM

18        MR. SOMVICHIAN:  Objection,               01:18:54PM

19        vague and ambiguous and beyond the        01:18:55PM

20        scope of the 30(b)(6) notice.             01:18:57PM

21        A.    No, because the auction simply      01:18:59PM

22   compares the bids.                             01:19:11PM

23        Q.    Does the bid information in a       01:19:17PM

24   unified auction go to Google Demand and to     01:19:20PM

25   RTB?                                           01:19:26PM
```

Page 162

CONFIDENTIAL

```
 1        A.      No, because those are demand        01:19:27PM
 2    sources that provide bids.                      01:19:31PM
 3        Q.      Can you explain what happens in     01:19:38PM
 4    the ███████ going downstream in a              01:19:40PM
 5    unified auction?                                01:19:44PM
 6              MR. SOMVICHIAN:  Objection,           01:19:48PM
 7         vague and ambiguous, beyond the scope,     01:19:49PM
 8         lacks foundation.                          01:19:53PM
 9        A.      ████████ does a couple of          01:20:04PM
10    different things.  With regards to your         01:20:06PM
11    question, it manages making requests to         01:20:08PM
12    different sources of demand to return bids.     01:20:15PM
13    When it has all of those bids, it then runs     01:20:21PM
14    an auction and it compares those bids.          01:20:23PM
15        Q.      Okay.  So for a signed-in user,     01:20:31PM
16    you testified earlier that ████████ sends      01:20:36PM
17    information to RTB server, transposing          01:20:39PM
18    the -- making the encrypted Biscotti into       01:20:46PM
19    an encrypted GAIA and then decrypting the       01:20:48PM
20    Biscotti and reencrypting it as an ██████,     01:20:52PM
21    correct?                                        01:20:56PM
22        A.      Uh-huh, yes.                        01:20:57PM
23        Q.      And then simultaneously is it       01:20:58PM
24    sending a request to the Google Demand?         01:21:01PM
25              MR. SOMVICHIAN:  Same                 01:21:07PM
```

Page 163

CONFIDENTIAL

```
 1        objections.                          01:21:08PM
 2        Q.    By "it," I'm referring to the  01:21:08PM
 3   ███████████.                              01:21:10PM
 4        A.    Yes, in parallel it makes a    01:21:11PM
 5   request to an internal Google server that 01:21:13PM
 6   manages Google internal demand.           01:21:18PM
 7        Q.    And for that request that goes  01:21:22PM
 8   to an internal Google server for the      01:21:25PM
 9   signed-in user, will it include the GAIA  01:21:29PM
10   identifier?                               01:21:36PM
11            MR. SOMVICHIAN:  Beyond the      01:21:37PM
12        scope.  I don't know how this has    01:21:37PM
13        anything to do with RTB even.  You are 01:21:40PM
14        talking about Google Demand?         01:21:43PM
15        Q.    Will it include the GAIA       01:21:45PM
16   identifier, Mr. Berntson?                 01:21:47PM
17        A.    Yes.                           01:21:48PM
18        Q.    Will it include the encrypted  01:21:49PM
19   Biscotti?                                 01:21:51PM
20            MR. SOMVICHIAN:  Hold on.  What  01:21:54PM
21        does this have to do with the        01:21:55PM
22        deposition notice or Mr. Berntson's  01:21:56PM
23        declaration?                         01:21:59PM
24        Q.    Will it include the encrypted  01:22:01PM
25   Biscotti, Mr. Berntson?                   01:22:03PM
```

Page 164

CONFIDENTIAL

```
1       A.      Yes.                                01:22:04PM

2       Q.      Will it include the URL?            01:22:05PM

3               MR. SOMVICHIAN:  I instruct not     01:22:10PM

4       to answer.                                  01:22:11PM

5       Q.      Will it include the same URL        01:22:11PM

6   shared in RTB?                                  01:22:14PM

7               MR. SOMVICHIAN:  Counsel, can       01:22:15PM

8       you give me any basis as to how this is     01:22:16PM

9       relevant to any topic or his               01:22:20PM

10      declaration?                                01:22:23PM

11              MR. BARNES:  How Google logs,       01:22:23PM

12      maps, associates or links to personal       01:22:25PM

13      Google accounts any of the following        01:22:26PM

14      information transmitted in connection       01:22:28PM

15      with RTB.  The URL is transmitted in        01:22:29PM

16      connection with RTB.  It is also           01:22:32PM

17      associated by Google with the Google        01:22:35PM

18      account identifier on the Google Demand     01:22:37PM

19      side of the auction from the start of       01:22:39PM

20      the bid request to the end of the bid       01:22:43PM

21      request.                                    01:22:44PM

22              So I am asking Mr. Berntson to       01:22:44PM

23      identify whether the information shared     01:22:47PM

24      in RTB is associated with a Google          01:22:49PM

25      account as it goes through a unified        01:22:53PM
```

Page 165

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | systems independent of that that I don't | 01:37:16PM |
| 2 | really have any insight into. | 01:37:19PM |
| 3 |     Q.    Okay.  Did Google log targeting | 01:37:20PM |
| 4 | verticals in ███████████████████████ | 01:37:29PM |
| 5 | and ██████████████████████ | 01:37:32PM |
| 6 | ████████████████████ prior to the | 01:37:34PM |
| 7 | spring of 2020? | 01:37:37PM |
| 8 |     A.    To my knowledge, yeah. | 01:37:37PM |
| 9 |     Q.    And did Google also log doc | 01:37:38PM |
| 10 | verticals in those systems prior to the | 01:37:41PM |
| 11 | spring of 2020? | 01:37:43PM |
| 12 |     MR. SOMVICHIAN:  I object to | 01:37:45PM |
| 13 |   form. | 01:37:46PM |
| 14 |     A.    I don't know the answer to that | 01:37:47PM |
| 15 | question, because I really don't know much | 01:37:48PM |
| 16 | about that particular piece of data. | 01:37:50PM |
| 17 |     Q.    Okay.  Speaking about today, | 01:37:51PM |
| 18 | does Google still use verticals in some | 01:37:56PM |
| 19 | respect in RTB? | 01:38:00PM |
| 20 |     MR. SOMVICHIAN:  Objection, | 01:38:06PM |
| 21 |   vague and ambiguous. | 01:38:07PM |
| 22 |     A.    Yes. | 01:38:08PM |
| 23 |     Q.    Can you explain how Google uses | 01:38:14PM |
| 24 | verticals today in RTB? | 01:38:17PM |
| 25 |     MR. SOMVICHIAN:  Beyond the | 01:38:23PM |

Page 178

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | MR. BARNES:  Yes, thank you. | 01:42:27PM |
| 2 | Q.    Does Google share the | 01:42:28PM |
| 3 | detected_content_label field on page 5 of | 01:42:30PM |
| 4 | Exhibit 3 in real-time bid requests today? | 01:42:32PM |
| 5 | A.    No. | 01:42:36PM |
| 6 | Q.    And when did Google stop | 01:42:36PM |
| 7 | directly sharing the content labels field | 01:42:39PM |
| 8 | in RTB bid requests? | 01:42:43PM |
| 9 | A.    I believe at the same time. | 01:42:46PM |
| 10 | Q.    At the same time as the | 01:42:48PM |
| 11 | verticals? | 01:42:51PM |
| 12 | A.    I believe so. | 01:42:51PM |
| 13 | Q.    Okay.  Prior to the spring of | 01:42:52PM |
| 14 | 2020, did Google log, map, associate or | 01:42:54PM |
| 15 | link the content labels shared in RTB to a | 01:42:58PM |
| 16 | person's Google account or Google account | 01:43:01PM |
| 17 | identifier? | 01:43:04PM |
| 18 | MR. SOMVICHIAN:  Objection, | 01:43:07PM |
| 19 | vague, ambiguous, and I object to form. | 01:43:08PM |
| 20 | A.    I would suspect we logged the | 01:43:09PM |
| 21 | information. | 01:43:12PM |
| 22 | Q.    And was it logged in ▮▮▮▮ | 01:43:15PM |
| 23 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 01:43:18PM |
| 24 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 01:43:21PM |
| 25 | A.    If so, I don't know what the | 01:43:24PM |

Page 182

 1    mapping was.                                          01:43:26PM

 2        Q.     Is there a field in those logs            01:43:27PM

 3    called content_labels?                               01:43:29PM

 4        A.     You could check.  I don't                 01:43:32PM

 5    recall that field.                                   01:43:35PM

 6        Q.     Would that seem to be a match             01:43:37PM

 7    for detected_content_label, a field named            01:43:39PM

 8    content_labels?                                      01:43:42PM

 9        A.     I think that's a reasonable               01:43:42PM

10    assessment.                                          01:43:44PM

11        Q.     Okay.  Does Google permit                 01:43:44PM

12    content labels to be used in pre-targeting           01:43:48PM

13    today?                                               01:43:51PM

14        A.     No.                                       01:43:52PM

15        Q.     Did Google, after deprecating             01:43:53PM

16    content labels from being directly in RTB            01:43:57PM

17    bid requests, did Google ever permit                 01:44:01PM

18    content labels to be used for                        01:44:03PM

19    pre-targeting?                                       01:44:07PM

20        A.     No.                                       01:44:08PM

21        Q.     Does Google directly share user           01:44:08PM

22    lists in RTB bid requests today?                     01:44:13PM

23        A.     No.                                       01:44:15PM

24        Q.     Did Google share user lists in            01:44:16PM

25    RTB bid requests at a previous time?                 01:44:22PM

                                    Page 183

```
 1    they don't care about, and all the other       01:53:37PM

 2    bid requests associated with users they         01:53:39PM

 3    don't know, they don't receive any traffic      01:53:42PM

 4    for.                                            01:53:44PM

 5         Q.    Does Google keep a record of         01:53:45PM

 6    user lists associated with Google account       01:53:47PM

 7    holders -- let me ask, does Google log,         01:53:51PM

 8    map, associate or link user lists to a          01:53:55PM

 9    person's Google account or Google account       01:53:57PM

10    ID?                                             01:54:01PM

11              MR. SOMVICHIAN:  Objection,           01:54:02PM

12         vague.                                     01:54:02PM

13         A.    I thought we were talking about      01:54:03PM

14    RTB, but can you ask that question again?       01:54:09PM

15    Because it didn't sound like you were           01:54:11PM

16    talking about RTB.                              01:54:14PM

17         Q.    Does Google log, map, associate      01:54:15PM

18    or link user lists to a person's Google         01:54:19PM

19    account or Google account ID?                   01:54:21PM

20              MR. SOMVICHIAN:  Same                 01:54:27PM

21         objection.                                 01:54:28PM

22         A.    Google I believe does.               01:54:28PM

23         Q.    And does it store that user          01:54:32PM

24    list information in ██████████████              01:54:34PM

25    ████████████████████████████████               01:54:37PM
```

```
 1   involve --                               02:01:08PM

 2       A.     Yeah, you would write a query.  02:01:09PM

 3       Q.     Okay.  App category IDs, I'm    02:01:13PM

 4   looking for where they are in our list.    02:01:19PM

 5   Did Google -- does Google share app        02:01:42PM

 6   category IDs in real-time bidding today?    02:01:45PM

 7       A.     No.                             02:01:49PM

 8       Q.     What is an app category ID, as  02:01:50PM

 9   I still look for it?                       02:01:54PM

10       A.     It is in the category of an     02:01:58PM

11   app, is it a utility, is it a game, is it a 02:02:04PM

12   productivity tool, things like that.       02:02:07PM

13       Q.     Are those app categories made   02:02:10PM

14   public anywhere?                           02:02:12PM

15       A.     The taxonomy I believe is the   02:02:16PM

16   standard.                                  02:02:22PM

17       Q.     Here we go, it is on page 16.   02:02:23PM

18   When did Google stop sharing app category  02:02:47PM

19   IDs directly with RTB bidders?             02:02:50PM

20       A.     2020.                           02:02:55PM

21       Q.     Prior to the spring of 2020,    02:02:58PM

22   did Google log, map, associate or link app 02:03:01PM

23   category IDs to a person's Google account  02:03:14PM

24   or Google account identifier?              02:03:17PM

25                   MR. SOMVICHIAN:  I object to  02:03:21PM
```

Page 197

| | | |
|---|---|---|
| 1 | form, vague and ambiguous. | 02:03:22PM |
| 2 | A.    This information was logged. | 02:03:24PM |
| 3 | Q.    Was it logged in the ███████ | 02:03:28PM |
| 4 | ████████████████████████████████████ | 02:03:30PM |
| 5 | ████████████████████████ of | 02:03:33PM |
| 6 | those logs? | 02:03:35PM |
| 7 | A.    I believe so, yeah. | 02:03:36PM |
| 8 | Q.    Was it logged in a field named | 02:03:37PM |
| 9 | ███████████████████ | 02:03:40PM |
| 10 | MR. SOMVICHIAN:  I object to | 02:03:47PM |
| 11 | form. | 02:03:48PM |
| 12 | A.    It sounds about right, yeah. | 02:03:49PM |
| 13 | Q.    Does Google permit app category | 02:03:55PM |
| 14 | IDs to be used for pre-targeting today? | 02:03:58PM |
| 15 | A.    I don't think so.  I don't | 02:04:03PM |
| 16 | think we built that. | 02:04:04PM |
| 17 | Q.    Okay.  Can you explain the | 02:04:05PM |
| 18 | instruction on page 16 that Google gives to | 02:04:11PM |
| 19 | developers regarding app category IDs, not | 02:04:20PM |
| 20 | to developers, I'm sorry, to RTB | 02:04:23PM |
| 21 | participants regarding the mapping between | 02:04:26PM |
| 22 | mobile apps and app category IDs? | 02:04:28PM |
| 23 | MR. SOMVICHIAN:  Objection, | 02:04:41PM |
| 24 | vague. | 02:04:42PM |
| 25 | A.    The Play stores that are | 02:04:42PM |

Page 198

CONFIDENTIAL

| 1 | log even though there's no GAIA ID in that | 02:19:35PM |
| 2 | log? | 02:19:38PM |
| 3 | MR. BARNES:   Same objections. | 02:19:39PM |
| 4 | A.     In the data, specific cases | 02:19:41PM |
| 5 | that we have covered, we haven't needed to | 02:19:45PM |
| 6 | retrieve data from a ▉ log. | 02:19:48PM |
| 7 | Q.     You have produced -- Google has | 02:19:49PM |
| 8 | produced data from the ▉ log.  How was | 02:19:51PM |
| 9 | that data identified, since there's no GAIA | 02:19:54PM |
| 10 | ID in the ▉ log, so how did Google | 02:20:00PM |
| 11 | identify the specific bid requests that | 02:20:03PM |
| 12 | related to our specific clients from the | 02:20:04PM |
| 13 | ▉ log? | 02:20:07PM |
| 14 | MR. SOMVICHIAN:   Same | 02:20:10PM |
| 15 | objections, beyond the scope, lacks | 02:20:10PM |
| 16 | foundation, calls for speculation. | 02:20:13PM |
| 17 | A.     So far today you haven't asked | 02:20:17PM |
| 18 | me about that data, and if you want to give | 02:20:19PM |
| 19 | me a specific example, I can lead you | 02:20:21PM |
| 20 | through how we would extract that data. | 02:20:23PM |
| 21 | Q.     So the specific example is | 02:20:27PM |
| 22 | Google has made a production from the ▉ | 02:20:29PM |
| 23 | log.  Do you understand that to be true in | 02:20:31PM |
| 24 | this case? | 02:20:34PM |
| 25 | A.     Okay. | 02:20:34PM |

Page 212

| | | |
|---|---|---|
| 1 | Q. Given that there is no GAIA | 02:20:35PM |
| 2 | directly in the ███ log, how would Google | 02:20:39PM |
| 3 | identify the RTB bid request specifically | 02:20:44PM |
| 4 | associated with our clients from that ███ | 02:20:48PM |
| 5 | log data that does not include Google | 02:20:53PM |
| 6 | account identifiers? | 02:20:55PM |
| 7 | MR. SOMVICHIAN: Same | 02:20:56PM |
| 8 | objections, calls for speculation. | 02:20:57PM |
| 9 | A. The process is fairly involved | 02:21:02PM |
| 10 | and it requires getting access to the | 02:21:04PM |
| 11 | decryption key that allows us to decrypt | 02:21:11PM |
| 12 | the Biscotti that is stored in the | 02:21:14PM |
| 13 | encrypted payload with the personal logs, | 02:21:18PM |
| 14 | which is something that is a fairly onerous | 02:21:23PM |
| 15 | process, and once that is followed one | 02:21:26PM |
| 16 | could then read the content of the | 02:21:33PM |
| 17 | encrypted payload that has the Biscotti | 02:21:36PM |
| 18 | associated with the given ███ entry. | 02:21:39PM |
| 19 | Q. Is that what Google did in this | 02:21:42PM |
| 20 | case to produce ██████ log data? | 02:21:45PM |
| 21 | MR. SOMVICHIAN: Same | 02:21:49PM |
| 22 | objections. It is beyond the scope, | 02:21:50PM |
| 23 | calls for speculation, the witness | 02:21:52PM |
| 24 | lacks foundation, and may call for | 02:21:56PM |
| 25 | attorney-client privileged | 02:22:00PM |

Page 213

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | communications. | 02:22:01PM |
| 2 | A.     If you want a ████████████ | 02:22:04PM |
| 3 | log entry specifically associated with a | 02:22:11PM |
| 4 | named GAIA user, it is the only way to do | 02:22:14PM |
| 5 | it is to access the Biscotti that is stored | 02:22:17PM |
| 6 | in the encrypted portion of the ████, | 02:22:20PM |
| 7 | which would give you access to that | 02:22:26PM |
| 8 | Biscotti, and with that Biscotti we can | 02:22:28PM |
| 9 | query the ████ log. | 02:22:30PM |
| 10 | Q.     Has Google preserved the | 02:22:32PM |
| 11 | ████████████████████ on a worldwide | 02:22:34PM |
| 12 | basis in other cases? | 02:22:37PM |
| 13 | MR. SOMVICHIAN:  Objection, | 02:22:41PM |
| 14 | foundation, beyond the scope, calls for | 02:22:42PM |
| 15 | speculation. | 02:22:46PM |
| 16 | A.     No. | 02:22:46PM |
| 17 | Q.     Did Google take actions in lieu | 02:22:55PM |
| 18 | of preserving the ████████████████ | 02:22:58PM |
| 19 | worldwide in other cases that permitted it | 02:23:01PM |
| 20 | to decrypt encrypted Biscottis in personal | 02:23:05PM |
| 21 | logs to tie them to Biscotti keyed | 02:23:12PM |
| 22 | information in Biscotti keyed logs? | 02:23:16PM |
| 23 | MR. SOMVICHIAN:  Same | 02:23:20PM |
| 24 | objections, it is beyond the scope, | 02:23:20PM |
| 25 | lack of foundation, calls for | 02:23:22PM |

Page 214

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | speculation, calls for attorney-client | 02:23:24PM |
| 2 | privileged communications, to the | 02:23:25PM |
| 3 | extent that's the only way that the | 02:23:27PM |
| 4 | witness could answer. | 02:23:29PM |
| 5 | A.    Not to my knowledge. | 02:23:31PM |
| 6 | Q.    Google can do it, correct? | 02:23:34PM |
| 7 | A.    Can do what? | 02:23:36PM |
| 8 | Q.    Preserve the ███████ | 02:23:37PM |
| 9 | ███████████ or an alternative on a | 02:23:39PM |
| 10 | worldwide basis to decrypt encrypted | 02:23:42PM |
| 11 | Biscottis. | 02:23:45PM |
| 12 | MR. SOMVICHIAN:  I object to | 02:23:49PM |
| 13 | form, vague and ambiguous. | 02:23:50PM |
| 14 | A.    Yes, Google can store decrypted | 02:23:57PM |
| 15 | data. | 02:24:03PM |
| 16 | Q.    And it has done so in prior | 02:24:06PM |
| 17 | litigation, hasn't it? | 02:24:08PM |
| 18 | MR. SOMVICHIAN:  Same | 02:24:10PM |
| 19 | objections. | 02:24:11PM |
| 20 | A.    Yes. | 02:24:19PM |
| 21 | Q.    And did it do so on a worldwide | 02:24:21PM |
| 22 | basis? | 02:24:25PM |
| 23 | A.    The cases that I know about | 02:24:25PM |
| 24 | were U.S. specific.  I'm not aware of a | 02:24:27PM |
| 25 | global case.  It doesn't mean it hasn't | 02:24:31PM |

Page 215

| | | |
|---|---|---|
| 1 | happened. | 02:24:34PM |
| 2 | Q.    Did it do so United | 02:24:34PM |
| 3 | States-wide?  Did Google preserve ███████ | 02:24:41PM |
| 4 | ████████████ or decryption capabilities | 02:24:43PM |
| 5 | for Biscotti keyed data for all users in | 02:24:47PM |
| 6 | the United States in prior litigation? | 02:24:49PM |
| 7 | MR. SOMVICHIAN:  I object to | 02:24:52PM |
| 8 | form, it's beyond the scope, calls for | 02:24:53PM |
| 9 | attorney-client privileged | 02:24:55PM |
| 10 | communications.  The witness can answer | 02:24:56PM |
| 11 | but only to the extent he can do so | 02:24:59PM |
| 12 | based on some independent knowledge. | 02:25:01PM |
| 13 | A.    To my knowledge, the | 02:25:03PM |
| 14 | preservations we've done for the U.S. in | 02:25:09PM |
| 15 | particular is where we infer that the | 02:25:11PM |
| 16 | traffic is in the U.S. | 02:25:14PM |
| 17 | Q.    And has it been U.S.-wide? | 02:25:15PM |
| 18 | MR. SOMVICHIAN:  Same | 02:25:17PM |
| 19 | objections. | 02:25:18PM |
| 20 | A.    To my knowledge.  To my | 02:25:18PM |
| 21 | knowledge. | 02:25:25PM |
| 22 | Q.    To your knowledge, yes? | 02:25:25PM |
| 23 | A.    To my knowledge, yes. | 02:25:27PM |
| 24 | Q.    I'm going to hand you what we | 02:25:28PM |
| 25 | are going to mark as Berntson 30(b)(6) | 02:25:30PM |

Page 216

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | Deposition Exhibit 5. | 02:25:43PM |
| 2 | (Berntson 30(b)(6) Exhibit 5 | 02:25:45PM |
| 3 | marked for identification.) | 02:25:53PM |
| 4 | Q.     Who is Bryant Chan? | 02:25:54PM |
| 5 | A.     He is an engineer at Google. | 02:26:00PM |
| 6 | MR. SOMVICHIAN:  Counsel, this | 02:26:03PM |
| 7 | is a document from the Calhoun matter. | 02:26:03PM |
| 8 | I assume this is a publicly available | 02:26:05PM |
| 9 | version? | 02:26:07PM |
| 10 | MR. BARNES:  Yeah, it is the | 02:26:08PM |
| 11 | publicly available version.  Can we use | 02:26:09PM |
| 12 | the real version? | 02:26:15PM |
| 13 | MR. SOMVICHIAN:  No. | 02:26:16PM |
| 14 | MR. BARNES:  The unredacted | 02:26:17PM |
| 15 | version? | 02:26:20PM |
| 16 | MR. SOMVICHIAN:  No. | 02:26:21PM |
| 17 | MR. BARNES:  Okay. | 02:26:22PM |
| 18 | Q.     Is Google capable of decrypting | 02:26:23PM |
| 19 | Biscotti keyed data for all users in the | 02:26:26PM |
| 20 | United States in the ███████████████ | 02:26:28PM |
| 21 | ████████████████████████████████████ | 02:26:33PM |
| 22 | ██████████████████████████ | 02:26:36PM |
| 23 | Mr. Berntson? | 02:26:40PM |
| 24 | MR. SOMVICHIAN:  I object to | 02:26:43PM |
| 25 | form. | 02:26:44PM |

Page 217

```
 1         Q.     If you look at paragraph 10,      02:26:51PM
 2   that might help.                               02:26:53PM
 3         A.     It is blacked out.                02:27:03PM
 4         Q.     Did Google comply with the        02:27:04PM
 5   special master's recommendation in that        02:27:06PM
 6   case to preserve "all decryption keys that     02:27:08PM
 7   will allow any encrypted preservation data     02:27:08PM
 8   to be decrypted" for "full ongoing             02:27:15PM
 9   preservation of certain fields"?               02:27:17PM
10            MR. SOMVICHIAN:  I instruct not       02:27:20PM
11         to answer.  Don't answer that question.  02:27:21PM
12         This is getting really far afield,        02:27:24PM
13         Counsel.                                  02:27:26PM
14            MR. BARNES:  Is it, or does it         02:27:28PM
15         relate to how Google maps, links and      02:27:29PM
16         associates information shared in RTB to   02:27:32PM
17         Google account holders and is capable     02:27:35PM
18         of doing it for all users in the United   02:27:37PM
19         States?                                   02:27:38PM
20            MR. SOMVICHIAN:  I'm not going         02:27:39PM
21         to let my witness answer a question       02:27:39PM
22         about compliance with some order in       02:27:42PM
23         some other case.                          02:27:43PM
24         Q.     Google is capable of decrypting    02:27:45PM
25   all of the encrypted Biscottis for users in    02:27:48PM
```

Page 218

| 1 | the United States, correct? | 02:27:51PM |
| 2 | MR. SOMVICHIAN:  Asked and | 02:27:53PM |
| 3 | answered. | 02:27:54PM |
| 4 | A.    We are capable of decrypting | 02:28:02PM |
| 5 | all of the data in the -- all of the | 02:28:23PM |
| 6 | Biscottis in the ███████ logs with | 02:28:25PM |
| 7 | appropriate safeguards put in place and | 02:28:31PM |
| 8 | permissions squared away, so it is | 02:28:32PM |
| 9 | technically possible to just decrypt them | 02:28:36PM |
| 10 | all. | 02:28:38PM |
| 11 | Q.    Let's go back to Exhibit 4 I | 02:28:40PM |
| 12 | think, which is the -- the sentence where | 02:28:46PM |
| 13 | Google has already confirmed the plaintiffs | 02:28:49PM |
| 14 | are preserving information identified for | 02:28:51PM |
| 15 | signed-in users who are subject to an RTB | 02:28:53PM |
| 16 | bid request as well as information relevant | 02:28:55PM |
| 17 | to proving injury and damages in these | 02:28:56PM |
| 18 | putative class members. | 02:28:58PM |
| 19 | And then we talked about the | 02:28:59PM |
| 20 | ███ log and how data can be extracted from | 02:29:01PM |
| 21 | the ███ log.  What's the source of this, | 02:29:04PM |
| 22 | though, to identify all signed-in users? | 02:29:08PM |
| 23 | MR. SOMVICHIAN:  Calls for | 02:29:13PM |
| 24 | speculation, lacks foundation, beyond | 02:29:14PM |
| 25 | the scope. | 02:29:18PM |

Page 219

| | | |
|---|---|---|
| 1 | You only looked in the ▓▓▓▓ | 02:35:30PM |
| 2 | A.    Yeah, for the number of | 02:35:31PM |
| 3 | call-outs when the user was signed in. | 02:35:34PM |
| 4 | Q.    Okay.  Only looked in the ▓ | 02:35:36PM |
| 5 | ▓▓▓▓ | 02:35:39PM |
| 6 | A.    We also are unable to figure | 02:35:43PM |
| 7 | out if you're using another device that | 02:35:45PM |
| 8 | isn't yours or you've signed out and you | 02:35:47PM |
| 9 | are in incognito mode, there are a lot of | 02:35:50PM |
| 10 | cases where you would end up with activity | 02:35:53PM |
| 11 | in the ▓▓▓▓ that we couldn't associate | 02:35:56PM |
| 12 | with an account. | 02:35:57PM |
| 13 | Q.    And there are activities in the | 02:35:59PM |
| 14 | ▓▓▓▓ that could be associated with a | 02:35:59PM |
| 15 | Google account, correct? | 02:36:01PM |
| 16 | A.    Yes, it is possible. | 02:36:02PM |
| 17 | Q.    Through the ▓▓▓▓ | 02:36:03PM |
| 18 | ▓▓▓▓ | 02:36:04PM |
| 19 | MR. SOMVICHIAN:  I object to | 02:36:06PM |
| 20 | form. | 02:36:07PM |
| 21 | A.    Through the fact that we have | 02:36:07PM |
| 22 | encrypted GAIA when it is present stored in | 02:36:09PM |
| 23 | the ▓▓▓▓ | 02:36:13PM |
| 24 | Q.    And through the ▓▓▓▓ | 02:36:14PM |
| 25 | ▓▓▓▓ to identify the underlying | 02:36:15PM |

Page 225

CONFIDENTIAL

```
 1   Biscotti present in a GAIA keyed log,        02:36:18PM

 2   correct?                                      02:36:22PM

 3        A.    Which is what's covered in         02:36:23PM

 4   Interrogatory No. 13.                         02:36:27PM

 5        Q.    So that's what I'm confused        02:36:28PM

 6   about.  You only looked to the ████ for       02:36:30PM

 7   the number of instances, but if you had the   02:36:34PM

 8   ███████████████████ and identified the        02:36:36PM

 9   underlying Biscotti, why didn't Google then   02:36:41PM

10   take the next step of searching the           02:36:45PM

11   Biscotti keyed logs to see how many RTB bid   02:36:48PM

12   requests were in the Biscotti keyed logs      02:36:52PM

13   for that Biscotti?                            02:36:55PM

14            MR. SOMVICHIAN:  Objection,          02:36:59PM

15        asked and answered, lacks foundation.    02:37:00PM

16        A.    We made a determination that       02:37:01PM

17   the question had to do with looking up data   02:37:08PM

18   from the ████ to infer how many RTB bid       02:37:10PM

19   requests were made, so that's what was        02:37:15PM

20   done.                                         02:37:16PM

21        Q.    Has Google preserved the           02:37:17PM

22   ██████████████████ for all U.S.               02:37:19PM

23   users during the pendency of this case?       02:37:22PM

24            MR. SOMVICHIAN:  I object to         02:37:25PM

25        form, lacks foundation, is beyond the    02:37:26PM
```

Page 226

| | | |
|---|---|---|
| 1 | Counsel, if you want to check the | 02:57:08PM |
| 2 | accuracy of the document later, you can | 02:57:09PM |
| 3 | do so, but I thought I would save our | 02:57:11PM |
| 4 | eyes. | 02:57:14PM |
| 5 | Q.    How was this spreadsheet -- | 02:57:15PM |
| 6 | first off, what is the document marked as | 02:57:18PM |
| 7 | Exhibit 6? | 02:57:22PM |
| 8 | A.    This looks like a breakdown of | 02:57:23PM |
| 9 | gross revenue for authorized buyers in open | 02:57:30PM |
| 10 | bidding over a period of six years broken | 02:57:33PM |
| 11 | down by U.S. and non-U.S. users. | 02:57:38PM |
| 12 | Q.    How was this spreadsheet | 02:57:46PM |
| 13 | compiled? | 02:57:47PM |
| 14 | A.    Our finance teams maintain | 02:57:50PM |
| 15 | records of all financial transactions at | 02:57:57PM |
| 16 | Google and are responsible for representing | 02:58:01PM |
| 17 | sort of all monetary-related steps.  So we | 02:58:07PM |
| 18 | go to finance if we want to know how much | 02:58:11PM |
| 19 | money was earned, how much money passed | 02:58:13PM |
| 20 | hands. | 02:58:15PM |
| 21 | Q.    By the finance team in this | 02:58:16PM |
| 22 | circumstance, are you -- is there a Display | 02:58:18PM |
| 23 | Ads finance team that you are speaking of | 02:58:20PM |
| 24 | or is this broader than Display Ads, this | 02:58:23PM |
| 25 | team? | 02:58:27PM |

Page 229

| | | |
|---|---|---|
| 1 | A.    The team is in a division | 02:58:28PM |
| 2 | outside of like my Display Ads engineering | 02:58:32PM |
| 3 | and product, there is a whole Google | 02:58:35PM |
| 4 | finance group. | 02:58:37PM |
| 5 | Q.    Okay.  So does the finance | 02:58:38PM |
| 6 | group do these calculations for all of | 02:58:45PM |
| 7 | Google's businesses? | 02:58:49PM |
| 8 | A.    That's right. | 02:58:50PM |
| 9 | Q.    Where did the data come from? | 02:58:50PM |
| 10 | A.    This information came from | 02:58:54PM |
| 11 | processing logs of all ads that were | 02:59:00PM |
| 12 | served, the different amounts that was paid | 02:59:11PM |
| 13 | for each individual log, authorized buyers | 02:59:13PM |
| 14 | in open bidding is in particular what the | 02:59:17PM |
| 15 | focus is, and that information is rolled up | 02:59:21PM |
| 16 | into monthly reports in terms of payments | 02:59:23PM |
| 17 | to publishers, charges to authorized buyers | 02:59:27PM |
| 18 | and open bidding partners, and as part of | 02:59:31PM |
| 19 | that becomes officially part of the finance | 02:59:34PM |
| 20 | record. | 02:59:36PM |
| 21 | So this is through the whole | 02:59:36PM |
| 22 | process of preparing the whole sort of | 02:59:37PM |
| 23 | billing and payment cycle at the end of | 02:59:40PM |
| 24 | each month that formally that information | 02:59:42PM |
| 25 | is then incorporated into Google finance | 02:59:45PM |

Page 230

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | systems. | 02:59:48PM |
| 2 | Q.    Does Google maintain the | 02:59:48PM |
| 3 | information used to answer this | 02:59:49PM |
| 4 | interrogatory in, I'm sorry, used to | 02:59:53PM |
| 5 | populate this document in the ordinary | 03:00:01PM |
| 6 | course of business? | 03:00:03PM |
| 7 | A.    This data was taken from Google | 03:00:07PM |
| 8 | finance systems.  I don't think they ever | 03:00:16PM |
| 9 | delete any of the finance data they | 03:00:20PM |
| 10 | maintain.  There are certain laws that | 03:00:22PM |
| 11 | govern financial transactions where the | 03:00:28PM |
| 12 | data has to be stored for I think on a | 03:00:32PM |
| 13 | minimum of ten years, Sarbanes-Oxley.  I'm | 03:00:34PM |
| 14 | not an expert.  But when it comes to sort | 03:00:37PM |
| 15 | of the finance breakdowns there are very | 03:00:40PM |
| 16 | strict guidelines with regards to how long | 03:00:43PM |
| 17 | we keep data. | 03:00:45PM |
| 18 | Q.    Is there -- you said there was | 03:00:46PM |
| 19 | processing logs of all ads served.  What | 03:00:49PM |
| 20 | logs are you referring to? | 03:00:51PM |
| 21 | A.    I believe most of this | 03:00:57PM |
| 22 | information comes from the ████████ | 03:01:03PM |
| 23 | logs, which is joined with the ██████ | 03:01:09PM |
| 24 | logs, because specifically the ██████ log | 03:01:22PM |
| 25 | talks about what happened server side, but | 03:01:26PM |

Page 231

```
 1    when we bill, we only bill for when an ad        03:01:28PM
 2    was actually delivered on to the page, and       03:01:32PM
 3    so there is the delivery of the payload and      03:01:35PM
 4    then it has to render.                           03:01:37PM
 5              So there is another set of logs        03:01:39PM
 6    that have to do with sort of I'm recording       03:01:40PM
 7    an impression, so we have to sort of put         03:01:42PM
 8    those two together.  So there are two            03:01:45PM
 9    primary log sources, ████████████████            03:01:48PM
10    ███████████                                      03:01:50PM
11       Q.    So forgive me for the dense             03:01:51PM
12    question here, assume we go down the line,       03:01:54PM
13    there is an RTB winner, and somewhere in         03:01:58PM
14    the process of going back up to be shown on      03:02:02PM
15    the user's device, something goes wrong and      03:02:06PM
16    the ad is not actually displayed on the          03:02:10PM
17    user's device, the ████████████████████          03:02:13PM
18    ██████████████████████████████ log               03:02:19PM
19    will have a winning bid amount, correct?         03:02:20PM
20       A.    That's right.                           03:02:22PM
21       Q.    But because the ad is not               03:02:23PM
22    served, does Google then say in the              03:02:25PM
23    ████████████████ log, basically say okay, you     03:02:29PM
24    won this auction, but the ad didn't serve,       03:02:31PM
25    so we're not going to log the revenue, you       03:02:35PM
```

Page 232

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | don't owe us for an impression that did not | 03:02:39PM |
| 2 | serve? | 03:02:41PM |
| 3 | MR. SOMVICHIAN:  I object to | 03:02:43PM |
| 4 | form.  But go ahead if you understand. | 03:02:44PM |
| 5 | A.    The ▮▮▮▮▮ log doesn't have | 03:02:48PM |
| 6 | anything in it other than the ad actually | 03:02:51PM |
| 7 | delivered to the client side, but it has, | 03:02:55PM |
| 8 | you know, going back to the conversation we | 03:02:58PM |
| 9 | had earlier about the sort of ▮▮▮▮▮, it | 03:03:00PM |
| 10 | has a ▮▮▮▮ so that we can connect the | 03:03:03PM |
| 11 | two logs.  But the ▮▮▮▮▮▮ is | 03:03:06PM |
| 12 | literally just hey, the ad rendered, that's | 03:03:08PM |
| 13 | pretty much all it has in it. | 03:03:12PM |
| 14 | Q.    Okay.  And so does Google have | 03:03:13PM |
| 15 | basically a daily pipeline or an existing | 03:03:16PM |
| 16 | pipeline for the ▮▮▮▮▮ log with the | 03:03:20PM |
| 17 | query, ▮▮▮▮▮▮ that reaches back | 03:03:22PM |
| 18 | into the prior log to determine whether the | 03:03:26PM |
| 19 | winner was an RTB associated bid? | 03:03:29PM |
| 20 | MR. SOMVICHIAN:  I object to | 03:03:39PM |
| 21 | form. | 03:03:40PM |
| 22 | A.    The information in the | 03:03:40PM |
| 23 | ▮▮▮▮▮ log is just that there was an | 03:03:42PM |
| 24 | impression associated with a given ▮▮▮ | 03:03:44PM |
| 25 | ▮▮  All the information that we have been | 03:03:47PM |

Page 233

CONFIDENTIAL

```
 1    talking about that is in the ████████████    03:03:49PM

 2    ████████████ logs, that's the primary       03:03:52PM

 3    source of that information.  But because     03:03:54PM

 4    these two logs have a ██████████, we can use 03:03:56PM

 5    the ██████████ log to figure out which of    03:03:59PM

 6    the winning auctions, which of the ads that  03:04:03PM

 7    we served actually had an impression where   03:04:05PM

 8    the impression means that's billable.  So    03:04:09PM

 9    it's literally just a filter used in the     03:04:12PM

10    ██████████ log to filter the contents.       03:04:16PM

11        Q.    Does the ██████████ log contain    03:04:18PM

12    the amount of the winning bid?               03:04:19PM

13        A.    No.                                03:04:21PM

14        ████  ████████████████████████           03:04:23PM

15    ███████████████████████████████████         03:04:27PM

16    ██████████                                   03:04:32PM

17      ████  ██████████████                       03:04:32PM

18        Q.    And then the finance team uses     03:04:33PM

19    that ████████████, goes back into the        03:04:34PM

20    ███████████████████████████████             03:04:38PM

21    ███████████████ log to extract that it       03:04:42PM

22    was AB or OB and the amount of the revenue,  03:04:45PM

23    or the amount of the bid?                    03:04:48PM

24        A.    No.                                03:04:50PM

25        Q.    Okay.  Please explain where I'm    03:04:51PM
```

Page 234

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | wrong. | 03:04:53PM |
| 2 | A.      There is a process that sits in | 03:04:53PM |
| 3 | between those two entities.  The finance | 03:04:58PM |
| 4 | team never processes raw logs.  They are | 03:05:00PM |
| 5 | never looking at logs.  There is another | 03:05:04PM |
| 6 | process that we go through that's the | 03:05:06PM |
| 7 | billing cycles, and processing these logs | 03:05:09PM |
| 8 | once a month to basically say what's the | 03:05:12PM |
| 9 | invoice I'm going to send to this AB | 03:05:15PM |
| 10 | partner who needs to pay me this much money | 03:05:18PM |
| 11 | and how much money am I going to pay to | 03:05:21PM |
| 12 | this publisher.  So that's a monthly | 03:05:23PM |
| 13 | process that those two billing pipelines | 03:05:25PM |
| 14 | are run to generate those numbers. | 03:05:30PM |
| 15 | ▮▮ | 03:05:33PM |
| 16 | ▮▮ | 03:05:36PM |
| 17 | ▮▮ | 03:05:38PM |
| 18 | ▮▮ | 03:05:40PM |
| 19 | ▮▮ | 03:05:45PM |
| 20 | ▮▮ | 03:05:48PM |
| 21 | ▮▮ | 03:05:55PM |
| 22 | ▮▮ | 03:06:00PM |
| 23 | ▮▮ | 03:06:03PM |
| 24 | ▮▮ | 03:06:06PM |
| 25 | ▮▮ | 03:06:10PM |

Page  235

CONFIDENTIAL

1    in terms of how taxes work, etc., we need        03:06:13PM

2    to know where did an ad serve.                    03:06:16PM

3              So the information we have               03:06:20PM

4    derived from an IP address relating to            03:06:21PM

5    where an an ad served is information that          03:06:27PM

6    is also stored in the billing reports and         03:06:30PM

7    invoices that we provide as well as what          03:06:32PM

8    our finance team has.                             03:06:34PM

9        Q.    Okay.  I think that goes a long         03:06:35PM

10   way to answering my next question.                03:06:37PM

11   ███████████████████                               03:06:39PM

12   ████████████████████                              03:06:40PM

13   ████████████████  ██                              03:06:43PM

14   ████████████████████                              03:06:46PM

15   ███████████████████                               03:06:48PM

16   ██████                                            03:06:52PM

17   █  ██████████                                     03:06:53PM

18   ██████████  ██████████                            03:06:55PM

19   ███████████████                                   03:06:58PM

20   ████████████████                                  03:07:01PM

21   ██████████                                        03:07:05PM

22       Q.    Okay.  Does this distinguish           03:07:07PM

23   between Google account holders and                03:07:09PM

24   non-Google account holders?                       03:07:11PM

25       A.    I answered that question               03:07:13PM

Page 236

| | | |
|---|---|---|
| 1 | already, because I told you how it's | 03:07:16PM |
| 2 | derived.  We have IP address to infer | 03:07:18PM |
| 3 | location associated with an ad request. | 03:07:21PM |
| 4 | Q.    Okay.  Can Google distinguish | 03:07:24PM |
| 5 | between Google account holders and | 03:07:26PM |
| 6 | non-Google account holders? | 03:07:30PM |
| 7 | A.    In the finance dataset, no. | 03:07:31PM |
| 8 | Q.    Can it do so in the underlying | 03:07:33PM |
| 9 | ███████████████████████████████ | 03:07:36PM |
| 10 | ████████████████████████ | 03:07:39PM |
| 11 | MR. SOMVICHIAN:  Objection. | 03:07:43PM |
| 12 | ██    ████████████████████ | 03:07:43PM |
| 13 | ██████████████ | 03:07:46PM |
| 14 | MR. SOMVICHIAN:  Objection to | 03:07:47PM |
| 15 | form. | 03:07:48PM |
| 16 | A.    If the data has not been purged | 03:07:48PM |
| 17 | and if the ████████████ has not been | 03:07:50PM |
| 18 | purged, if you are talking about inferring | 03:07:53PM |
| 19 | from the ████████████, those would be the | 03:07:55PM |
| 20 | two requirements.  So there is a limited | 03:07:58PM |
| 21 | look-back window for how far back you would | 03:08:00PM |
| 22 | be able to calculate this. | 03:08:03PM |
| 23 | Q.    So what's the look-back window | 03:08:04PM |
| 24 | that you can calculate it for? | 03:08:10PM |
| 25 | A.    For ad requests for signed-in | 03:08:13PM |

Page 237

CONFIDENTIAL

```
 1   users that are recorded in the ████, you        03:08:17PM
 2   have the GAIA ID, so it is theoretically         03:08:22PM
 3   possible to look up the stated residence         03:08:27PM
 4   associated with that GAIA user.  Personal        03:08:30PM
 5   data and those GAIA IDs are retained in the      03:08:35PM
 6   ███████████████████████                          03:08:38PM
 7           For the ██████████ where we              03:08:42PM
 8   have an encrypted GAIA, that look-back           03:08:45PM
 9   window is less, because we rotate the            03:08:50PM
10   ██████████████████████████████ I                 03:08:54PM
11   think only last for ████████ which means         03:08:58PM
12   your functional look-back window of trying       03:09:01PM
13   to go from the ████████████ log to               03:09:03PM
14   figure out who that GAIA user is is only █        03:09:08PM
15   ██████                                           03:09:13PM
16       Q.    Unless otherwise preserved,            03:09:13PM
17   correct?                                         03:09:14PM
18       A.     I'm talking about normal              03:09:15PM
19   operations.  You want to preserve                03:09:17PM
20   something, all bets are off, with the            03:09:19PM
21   limitation you still have the look-back          03:09:22PM
22   window on the current data that's                03:09:25PM
23   available.                                       03:09:27PM
24       Q.    Does Google Display Ads                03:09:28PM
25   maintain dashboards with revenue                 03:09:31PM
```

Page 238

```
 1    information?                                03:09:33PM

 2        A.     Yes.                             03:09:37PM

 3        Q.     Can you name some of those       03:09:38PM

 4    dashboards?                                 03:09:42PM

 5               MR. SOMVICHIAN:   Objection,     03:09:43PM

 6        beyond the scope.                       03:09:43PM

 7        A.     There is one that I use called   03:09:44PM

 8    ████████████                                03:09:46PM

 9       ███      ██████████████████████          03:09:48PM

10       ███      ██████                          03:09:51PM

11       ███      █████████████████████████       03:09:52PM

12    ██████████████████████████████████████     03:09:56PM

13    ██████████████████████████████████████     03:09:59PM

14    ████████                                    03:10:01PM

15       ███      ███████                         03:10:02PM

16               MR. SOMVICHIAN:   Objection,     03:10:03PM

17        beyond the scope.                       03:10:03PM

18        A.     Yeah.                            03:10:07PM

19        Q.     Does it have -- can it break it  03:10:07PM

20    down by country?                            03:10:10PM

21               MR. SOMVICHIAN:   Same           03:10:13PM

22        objection.                              03:10:13PM

23        A.     As defined by inferred location  03:10:13PM

24    from IP address.                            03:10:17PM

25        Q.     Can it break it down by whether  03:10:19PM
```

Page 239

| | | |
|---|---|---|
| 1 | a person is a Google account holder? | 03:10:22PM |
| 2 | MR. SOMVICHIAN:  Same | 03:10:27PM |
| 3 | objection. | 03:10:28PM |
| 4 | A.    I believe it allows you to look | 03:10:28PM |
| 5 | at Biscotti, so whether it is a signed-in | 03:10:33PM |
| 6 | user processed ad request or not. | 03:10:39PM |
| 7 | Q.    So for signed in, obviously | 03:10:44PM |
| 8 | those are Google account holders? | 03:10:46PM |
| 9 | A.    Right. | 03:10:48PM |
| 10 | Q.    We can agree to that? | 03:10:48PM |
| 11 | A.    On the other side. | 03:10:49PM |
| 12 | ███    ████████████████████████ | 03:10:51PM |
| 13 | █████████████████████████ | 03:10:53PM |
| 14 | ████████████████████████████ | 03:10:56PM |
| 15 | █████████████████████████ | 03:10:58PM |
| 16 | ████████████████████ | 03:11:00PM |
| 17 | ███    ███████████████████████ | 03:11:04PM |
| 18 | Q.    If there is a field called | 03:11:07PM |
| 19 | ████████████████████ | 03:11:19PM |
| 20 | logs, would Google run a test to figure out | 03:11:24PM |
| 21 | the percentage -- not a test -- could | 03:11:26PM |
| 22 | Google use those logs to determine the | 03:11:29PM |
| 23 | percentage of Biscotti keyed traffic that | 03:11:31PM |
| 24 | comes from Google account holders? | 03:11:33PM |
| 25 | MR. SOMVICHIAN:  Objection | 03:11:37PM |

Page 240

| | | |
|---|---|---|
| 1 | beyond the scope, calls for | 03:11:38PM |
| 2 | speculation, incomplete hypothetical. | 03:11:42PM |
| 3 | A.    I would have to speculate.  It | 03:11:43PM |
| 4 | depends on the logic associated with how | 03:11:45PM |
| 5 | that field is populated, which I don't | 03:11:48PM |
| 6 | know.  It is theoretically possible, based | 03:11:51PM |
| 7 | on what you're saying, that that represents | 03:11:54PM |
| 8 | what's the presence of an encrypted GAIA, | 03:11:57PM |
| 9 | but I don't know that it does. | 03:12:00PM |
| 10 | Q.    If you were asked to determine | 03:12:01PM |
| 11 | the percentage of Biscotti keyed traffic | 03:12:05PM |
| 12 | that comes from people who also have a | 03:12:09PM |
| 13 | Google account, what would be the process | 03:12:12PM |
| 14 | that you would devise to answer the | 03:12:15PM |
| 15 | question? | 03:12:18PM |
| 16 | MR. SOMVICHIAN:  Same | 03:12:18PM |
| 17 | objections, beyond the scope, calls for | 03:12:21PM |
| 18 | speculation. | 03:12:25PM |
| 19 | A.    I think I would work with the | 03:12:25PM |
| 20 | ██ and the GAIA team, because they're the | 03:12:40PM |
| 21 | ones who actually when an ad request comes | 03:12:43PM |
| 22 | in and there is a DSID cookie present makes | 03:12:47PM |
| 23 | the determination as to whether or not we | 03:12:50PM |
| 24 | are going to process it in Biscotti mode | 03:12:51PM |
| 25 | and why.  So I would start there. | 03:12:53PM |

Page 241

1    I wouldn't do a logs query.  I    03:12:55PM

2    would go figure out how the system works    03:12:56PM

3    and talk to the people who control it.  But    03:12:59PM

4    that's a forward-looking response, but    03:13:04PM

5    that's going to be the most reliable way.    03:13:07PM

6    Q.    Is there, with respect to the    03:13:09PM

7    chart in Exhibit 6, is this RTB revenues    03:13:15PM

8    only?    03:13:19PM

9    A.    It says authorized buyers and    03:13:22PM

10    bidding partners gross revenue.  So I don't    03:13:29PM

11    understand your question, because it    03:13:32PM

12    seems -- what are you assuming else could    03:13:35PM

13    be in here?    03:13:37PM

14    Q.    I'm asking for confirmation    03:13:37PM

15    that this is RTB revenue only.    03:13:39PM

16    A.    This is gross revenue, which    03:13:44PM

17    means it's the amount that -- it's the    03:13:52PM

18    total summation of all of the bids, which    03:13:59PM

19    is the total amount of payments coming in    03:14:01PM

20    from all authorized buyers and open bidding    03:14:03PM

21    partners which I believe the answer is yes,    03:14:05PM

22    but otherwise I don't understand your    03:14:09PM

23    question.  What else could it be?    03:14:11PM

24    Q.    Well, I'm seeking confirmation    03:14:13PM

25    from you, because it seems obvious to me    03:14:15PM

Page 242

CONFIDENTIAL

| | | |
|---|---|---|
| 1 | that this is limited to RTB revenue, and | 03:14:17PM |
| 2 | I'm seeking confirmation, is this limited | 03:14:20PM |
| 3 | to RTB revenue? | 03:14:22PM |
| 4 | A.    To me it just seems so | 03:14:23PM |
| 5 | self-evident, I wasn't sure if there was | 03:14:26PM |
| 6 | some other question that you had here. | 03:14:28PM |
| 7 | This does not include Google Ads.  This | 03:14:30PM |
| 8 | does not include DV3. | 03:14:32PM |
| 9 | Q.    DV360? | 03:14:35PM |
| 10 | A.    DV360.  This doesn't include | 03:14:37PM |
| 11 | header bidding partners.  There is a ton | 03:14:41PM |
| 12 | this doesn't include.  This is very | 03:14:43PM |
| 13 | specifically authorized buyers and open | 03:14:46PM |
| 14 | bidding partners, which can be a little | 03:14:46PM |
| 15 | tricky because header bidding partner | 03:14:48PM |
| 16 | integrations can also be done via RTB. | 03:14:51PM |
| 17 | So if this is what's all the | 03:14:53PM |
| 18 | money publishers are earning where they are | 03:14:54PM |
| 19 | relying on RTB related pipes, no, this | 03:14:57PM |
| 20 | isn't all of it.  But if you are talking | 03:14:58PM |
| 21 | specifically about authorized buyers and | 03:15:01PM |
| 22 | open bidding, yes. | 03:15:02PM |
| 23 | Q.    So you talked about other | 03:15:04PM |
| 24 | revenue that flows through RTB pipes that's | 03:15:17PM |
| 25 | not represented in this chart. | 03:15:22PM |

Page  243

1                    CERTIFICATION

2

3        I,    TODD DeSIMONE, a Notary Public for

4   and within the State of New York, do hereby

5   certify:

6        That the witness whose testimony as

7   herein set forth, was duly sworn by me; and

8   that the within transcript is a true record

9   of the testimony given by said witness.

10       I further certify that I am not related

11   to any of the parties to this action by

12   blood or marriage, and that I am in no way

13   interested in the outcome of this matter.

14       IN WITNESS WHEREOF, I have hereunto set

15   my hand this 30th day of October, 2023.

16

17

18

19

20

21

22       TODD DESIMONE

23

24

25

                                        Page 256

```
 1    ANNE K. DAVIS, ESQ.

 2    adavis@bfalaw.com

 3                                    OCTOBER 31, 2023

 4    RE: IN RE: GOOGLE RTB CONSUMER PRIVACY LITIGATION

 5    OCTOBER 30, 2023, GLENN BERNTSON, JOB NO. 6155250

 6    The above-referenced transcript has been

 7    completed by Veritext Legal Solutions and

 8    review of the transcript is being handled as follows:

 9    __ Per CA State Code (CCP 2025.520 (a)-(e)) - Contact Veritext

10        to schedule a time to review the original transcript at

11        a Veritext office.

12    __ Per CA State Code (CCP 2025.520 (a)-(e)) - Locked .PDF

13        Transcript - The witness should review the transcript and

14        make any necessary corrections on the errata pages included

15        below, noting the page and line number of the corrections.

16        The witness should then sign and date the errata and penalty

17        of perjury pages and return the completed pages to all

18        appearing counsel within the period of time determined at

19        the deposition or provided by the Code of Civil Procedure.

20    __ Waiving the CA Code of Civil Procedure per Stipulation of

21        Counsel - Original transcript to be released for signature

22        as determined at the deposition.

23    __ Signature Waived - Reading & Signature was waived at the

24        time of the deposition.

25
```

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127

CONFIDENTIAL

1    __ Federal R&S Requested (FRCP 30(e)(1)(B)) - Locked .PDF

2       Transcript - The witness should review the transcript and

3       make any necessary corrections on the errata pages included

4       below, notating the page and line number of the corrections.

5       The witness should then sign and date the errata and penalty

6       of perjury pages and return the completed pages to all

7       appearing counsel within the period of time determined at

8       the deposition or provided by the Federal Rules.

9    _x_ Federal R&S Not Requested - Reading & Signature was not

10      requested before the completion of the deposition.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Veritext Legal Solutions
Calendar-CA@veritext.com 866-299-5127