# EXHIBIT A
# to Joint Letter Brief re RFAs

**PRITZKER LEVINE LLP**
Elizabeth C. Pritzker (SBN 146267)
1900 Powell Street, Suite 450
Emeryville, CA 94608
Tel.: (415) 692-0772
Fax: (415) 366-6110
ecp@pritzkerlevine.com

**SIMMONS HANLY CONROY LLC**
Jason 'Jay' Barnes (admitted *pro hac vice*)
112 Madison Avenue, 7th Floor
New York, NY 10016
Tel.: (212) 784-6400
Fax: (212) 213-5949
*jaybarnes@simmonsfirm.com*

**BLEICHMAR FONTI & AULD LLP**
Lesley Weaver (SBN 191305)
1330 Broadway, Suite 630
Oakland, CA 94612
Tel.: (415) 445-4003
Fax: (415) 445-4020
*lweaver@bfalaw.com*

**COTCHETT, PITRE & McCARTHY, LLP**
Nanci E. Nishimura (SBN 152621)
840 Malcolm Road, Suite 200
Burlingame, CA 94010
Tel.: (650) 697-6000
Fax: (650) 697-0577
*nnishimura@cpmlegal.com*

**DICELLO LEVITT LLC**
David A. Straite (admitted *pro hac vice*)
485 Lexington Ave., Suite 1001
New York, NY 10017
Tel.: (646) 993-1000
Fax: (212) 213-5949
*dstraite@dicellolevitt.com*

**BOTTINI & BOTTINI, INC.**
Francis A. Bottini, Jr. (SBN 175783)
7817 Ivanhoe Avenue, Suite 102
La Jolla, CA 92037
Tel.: (858) 914-2001
Fax: (858) 914-2002
*fbottini@bottinilaw.com*

*[Additional counsel listed on signature page]*

*Counsel for Plaintiffs and the Proposed Class*

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

| | |
|---|---|
| In re Google RTB Consumer Privacy Litigation, <br><br> This Document Relates to: *all actions*. | Master File No. 21-cv-02155-YGR-VKD <br><br> **PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO DEFENDANT GOOGLE LLC (Nos. 1-560)** |

**REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS**

For each of the documents, which are listed separately below, please admit or deny the following sub-parts referenced in the chart below:

A.      Admit that the document is authentic;

B.      Subject to any requirements imposed by the District Court, at any trial in this matter, admit that the document may be received in evidence without further identification or proof;

C.      If the document was drafted by an EMPLOYEE of YOURS, then admit:

         1.      That the document was made at or near the time of the event or transaction by YOUR EMPLOYEE with knowledge or from information transmitted by or to YOUR EMPLOYEE with knowledge;

         2.      That the document was kept in the course of YOUR regularly conducted business activities;

         3.      That the document was made in the course of YOUR regular business practices; and

         4.      That the document was part of YOUR business file and meets all criteria of a business record as set forth in Rule 803(6) of the Federal Rules of Evidence.

| RFA 1 | GOOG-HEWT-00000236 | Admit | Deny | Basis for Denial |
|-------|--------------------|-------|------|------------------|
| A     |                    |       |      |                  |
| B     |                    |       |      |                  |
| C-1   |                    |       |      |                  |
| C-2   |                    |       |      |                  |
| C-3   |                    |       |      |                  |
| C-4   |                    |       |      |                  |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 2 | GOOG-HEWT-00000557 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 3 | GOOG-HEWT-00000655 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 4 | GOOG-HEWT-00000767 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 5 | GOOG-HEWT-00001116 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 6 | GOOG-HEWT-00001203 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 7 | GOOG-HEWT-00003103 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 8 | GOOG-HEWT-00004175 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 9 | GOOG-HEWT-00011238 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 10 | GOOG-HEWT-00012303 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 11 | GOOG-HEWT-00013256 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 12 | GOOG-HEWT-00013737 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 13 | GOOG-HEWT-00013868 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 14 | GOOG-HEWT-00014233 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 15 | GOOG-HEWT-00018008 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 16 | GOOG-HEWT-00018167 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 17 | GOOG-HEWT-00019783 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 18 | GOOG-HEWT-00019981 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 19 | GOOG-HEWT-00020067 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 20 | GOOG-HEWT-00026521 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 21 | GOOG-HEWT-00029246 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 22 | GOOG-HEWT-00031686 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 23 | GOOG-HEWT-00034829 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 24 | GOOG-HEWT-00035088 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 25 | GOOG-HEWT-00035713 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 26 | GOOG-HEWT-00035713.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 27 | GOOG-HEWT-00040123 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 28 | GOOG-HEWT-00040252 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 29 | GOOG-HEWT-00040916 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 30 | GOOG-HEWT-00041850 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 31 | GOOG-HEWT-00046522 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 32 | GOOG-HEWT-00046946 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 33 | GOOG-HEWT-00047091 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 34 | GOOG-HEWT-00047130 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 35 | GOOG-HEWT-00047191 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 36 | GOOG-HEWT-00047979 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 37 | GOOG-HEWT-00057910 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 38 | GOOG-HEWT-00058086 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 39 | GOOG-HEWT-00058409 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 40 | GOOG-HEWT-00058411 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 41 | GOOG-HEWT-00058413 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 42 | GOOG-HEWT-00058415 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 43 | GOOG-HEWT-00058417 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 44 | GOOG-HEWT-00058419 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 45 | GOOG-HEWT-00058735 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 46 | GOOG-HEWT-00058905 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A      |                    |       |      |                  |
| B      |                    |       |      |                  |
| C-1    |                    |       |      |                  |
| C-2    |                    |       |      |                  |
| C-3    |                    |       |      |                  |
| C-4    |                    |       |      |                  |

| RFA 47 | GOOG-HEWT-00059000 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A      |                    |       |      |                  |
| B      |                    |       |      |                  |
| C-1    |                    |       |      |                  |
| C-2    |                    |       |      |                  |
| C-3    |                    |       |      |                  |
| C-4    |                    |       |      |                  |

| RFA 48 | GOOG-HEWT-00061543 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A      |                    |       |      |                  |
| B      |                    |       |      |                  |
| C-1    |                    |       |      |                  |
| C-2    |                    |       |      |                  |
| C-3    |                    |       |      |                  |
| C-4    |                    |       |      |                  |

| RFA 49 | GOOG-HEWT-00061556 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A      |                    |       |      |                  |
| B      |                    |       |      |                  |
| C-1    |                    |       |      |                  |
| C-2    |                    |       |      |                  |
| C-3    |                    |       |      |                  |
| C-4    |                    |       |      |                  |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 50 | GOOG-HEWT-00061870 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 51 | GOOG-HEWT-00062443 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 52 | GOOG-HEWT-00062538 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 53 | GOOG-HEWT-00062540 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 54 | GOOG-HEWT-00063324 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 55 | GOOG-HEWT-00063782 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 56 | GOOG-HEWT-00064910 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 57 | GOOG-HEWT-00066438 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 58 | GOOG-HEWT-00066574 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 59 | GOOG-HEWT-00067266 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 60 | GOOG-HEWT-00067546 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 61 | GOOG-HEWT-00067634 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 62 | GOOG-HEWT-00070527 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 63 | GOOG-HEWT-00071376 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 64 | GOOG-HEWT-00072264 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 65 | GOOG-HEWT-00072913 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 66 | GOOG-HEWT-00074022 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 67 | GOOG-HEWT-00074106 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 68 | GOOG-HEWT-00074161 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 69 | GOOG-HEWT-00074951 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 70 | GOOG-HEWT-00075127 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 71 | GOOG-HEWT-00075134 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 72 | GOOG-HEWT-00075925 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 73 | GOOG-HEWT-00076461 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 74 | GOOG-HEWT-00080792 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 75 | GOOG-HEWT-00080837 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 76 | GOOG-HEWT-00081348 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 77 | GOOG-HEWT-00081358 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 78 | GOOG-HEWT-00081680 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 79 | GOOG-HEWT-00083529 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 80 | GOOG-HEWT-00088587 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 81 | GOOG-HEWT-00088603 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 82 | GOOG-HEWT-00089761 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 83 | GOOG-HEWT-00089901 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 84 | GOOG-HEWT-00092293 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 85 | GOOG-HEWT-00092318 | Admit | Deny | Basis for Denial |
|--------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 86 | GOOG-HEWT-00093192 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 87 | GOOG-HEWT-00093192.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 88 | GOOG-HEWT-00097143 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 89 | GOOG-HEWT-00098506 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 90 | GOOG-HEWT-00099180 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 91 | GOOG-HEWT-00105248 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 92 | GOOG-HEWT-00109147 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 93 | GOOG-HEWT-00112647 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 94 | GOOG-HEWT-00113010 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 95 | GOOG-HEWT-00113010.001 | Admit | Deny | Basis for Denial |
|--------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 96 | GOOG-HEWT-00114755 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 97 | GOOG-HEWT-00115257 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 98 | GOOG-HEWT-00117112.R | Admit | Deny | Basis for Denial |
|--------|----------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 99 | GOOG-HEWT-00118950 | Admit | Deny | Basis for Denial |
|--------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 100 | GOOG-HEWT-00121265 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 101 | GOOG-HEWT-00122453 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 102 | GOOG-HEWT-00124408 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 103 | GOOG-HEWT-00125577 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 104 | GOOG-HEWT-00125781 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 105 | GOOG-HEWT-00125781.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 106 | GOOG-HEWT-00126158 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 107 | GOOG-HEWT-00126384 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 108 | GOOG-HEWT-00126403 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 109 | GOOG-HEWT-00126877 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 110 | GOOG-HEWT-00128315 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 111 | GOOG-HEWT-00128521 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 112 | GOOG-HEWT-00129431 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 113 | GOOG-HEWT-00129747 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 114 | GOOG-HEWT-00130261 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 115 | GOOG-HEWT-00130369 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 116 | GOOG-HEWT-00130369.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 117 | GOOG-HEWT-00130415 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 118 | GOOG-HEWT-00132004 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 119 | GOOG-HEWT-00132998 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 120 | GOOG-HEWT-00132998.001 | Admit | Deny | Basis for Denial |
|---------|-------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 121 | GOOG-HEWT-00133886 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 122 | GOOG-HEWT-00133886.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 123 | GOOG-HEWT-00134319 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 124 | GOOG-HEWT-00134319.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 125 | GOOG-HEWT-00134605 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 126 | GOOG-HEWT-00134605.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 127 | GOOG-HEWT-00136159 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 128 | GOOG-HEWT-00136620 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 129 | GOOG-HEWT-00136659 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 130 | GOOG-HEWT-00136949 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 131 | GOOG-HEWT-00136952 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 132 | GOOG-HEWT-00136952.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 133 | GOOG-HEWT-00137234 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 134 | GOOG-HEWT-00139966 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 135 | GOOG-HEWT-00140838 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 136 | GOOG-HEWT-00141007 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 137 | GOOG-HEWT-00141375 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 138 | GOOG-HEWT-00141680 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 139 | GOOG-HEWT-00141680.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 140 | GOOG-HEWT-00142957 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 141 | GOOG-HEWT-00143821 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 142 | GOOG-HEWT-00144029 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 143 | GOOG-HEWT-00144103 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 144 | GOOG-HEWT-00144286 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 145 | GOOG-HEWT-00145616 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 146 | GOOG-HEWT-00145987 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 147 | GOOG-HEWT-00147387 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 148 | GOOG-HEWT-00147390 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 149 | GOOG-HEWT-00148601 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 150 | GOOG-HEWT-00151243 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 151 | GOOG-HEWT-00153904 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 152 | GOOG-HEWT-00154733 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 153 | GOOG-HEWT-00154942 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 154 | GOOG-HEWT-00154942.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 155 | GOOG-HEWT-00155042 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 156 | GOOG-HEWT-00155042.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 157 | GOOG-HEWT-00155517 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 158 | GOOG-HEWT-00155517.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 159 | GOOG-HEWT-00156053 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 160 | GOOG-HEWT-00156053.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 161 | GOOG-HEWT-00156504 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 162 | GOOG-HEWT-00156504.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 163 | GOOG-HEWT-00156626 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 164 | GOOG-HEWT-00157130 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 165 | GOOG-HEWT-00157130.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 166 | GOOG-HEWT-00157981.R | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 167 | GOOG-HEWT-00160897 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 168 | GOOG-HEWT-00160897.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 169 | GOOG-HEWT-00161762 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 170 | GOOG-HEWT-00161770 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 171 | GOOG-HEWT-00162531 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 172 | GOOG-HEWT-00164171 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 173 | GOOG-HEWT-00168079 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 174 | GOOG-HEWT-00168558 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 175 | GOOG-HEWT-00168985 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 176 | GOOG-HEWT-00175666 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 177 | GOOG-HEWT-00176775 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 178 | GOOG-HEWT-00177324 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 179 | GOOG-HEWT-00178110 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 180 | GOOG-HEWT-00179902 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 181 | GOOG-HEWT-00180139 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 182 | GOOG-HEWT-00181386 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 183 | GOOG-HEWT-00181510 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 184 | GOOG-HEWT-00181510.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 185 | GOOG-HEWT-00181720 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 186 | GOOG-HEWT-00181720.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A       |                        |       |      |                  |
| B       |                        |       |      |                  |
| C-1     |                        |       |      |                  |
| C-2     |                        |       |      |                  |
| C-3     |                        |       |      |                  |
| C-4     |                        |       |      |                  |

| RFA 187 | GOOG-HEWT-00181762 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

| RFA 188 | GOOG-HEWT-00181762.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A       |                        |       |      |                  |
| B       |                        |       |      |                  |
| C-1     |                        |       |      |                  |
| C-2     |                        |       |      |                  |
| C-3     |                        |       |      |                  |
| C-4     |                        |       |      |                  |

| RFA 189 | GOOG-HEWT-00181819 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 190 | GOOG-HEWT-00182243 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 191 | GOOG-HEWT-00182248 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 192 | GOOG-HEWT-00182250 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 193 | GOOG-HEWT-00182255 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 194 | GOOG-HEWT-00182706 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A       |                     |       |      |                  |
| B       |                     |       |      |                  |
| C-1     |                     |       |      |                  |
| C-2     |                     |       |      |                  |
| C-3     |                     |       |      |                  |
| C-4     |                     |       |      |                  |

| RFA 195 | GOOG-HEWT-00183574 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A       |                     |       |      |                  |
| B       |                     |       |      |                  |
| C-1     |                     |       |      |                  |
| C-2     |                     |       |      |                  |
| C-3     |                     |       |      |                  |
| C-4     |                     |       |      |                  |

| RFA 196 | GOOG-HEWT-00183673 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A       |                     |       |      |                  |
| B       |                     |       |      |                  |
| C-1     |                     |       |      |                  |
| C-2     |                     |       |      |                  |
| C-3     |                     |       |      |                  |
| C-4     |                     |       |      |                  |

| RFA 197 | GOOG-HEWT-00183673.001 | Admit | Deny | Basis for Denial |
|---------|-------------------------|-------|------|------------------|
| A       |                         |       |      |                  |
| B       |                         |       |      |                  |
| C-1     |                         |       |      |                  |
| C-2     |                         |       |      |                  |
| C-3     |                         |       |      |                  |
| C-4     |                         |       |      |                  |

| RFA 198 | GOOG-HEWT-00183736 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 199 | GOOG-HEWT-00183744 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 200 | GOOG-HEWT-00183910 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 201 | GOOG-HEWT-00183910.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 202 | GOOG-HEWT-00184440 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 203 | GOOG-HEWT-00184524 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 204 | GOOG-HEWT-00184794 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 205 | GOOG-HEWT-00185420 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 206 | GOOG-HEWT-00185699 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 207 | GOOG-HEWT-00185699.001 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 208 | GOOG-HEWT-00186435 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 209 | GOOG-HEWT-00186435.001 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

1
2
3
4
5
6

| RFA 210 | GOOG-HEWT-00186593 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

7
8
9
10
11
12
13

| RFA 211 | GOOG-HEWT-00187502 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

14
15
16
17
18
19
20

| RFA 212 | GOOG-HEWT-00188123 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

21
22
23
24
25
26
27
28

| RFA 213 | GOOG-HEWT-00188275 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 214 | GOOG-HEWT-00188498 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 215 | GOOG-HEWT-00189672 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 216 | GOOG-HEWT-00190649 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 217 | GOOG-HEWT-00191633 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 218 | GOOG-HEWT-00191932 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 219 | GOOG-HEWT-00192069 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 220 | GOOG-HEWT-00192151 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 221 | GOOG-HEWT-00192220 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 222 | GOOG-HEWT-00192670 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 223 | GOOG-HEWT-00193476 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 224 | GOOG-HEWT-00193876 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 225 | GOOG-HEWT-00195119 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 226 | GOOG-HEWT-00222838 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 227 | GOOG-HEWT-00227373 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 228 | GOOG-HEWT-00247087 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 229 | GOOG-HEWT-00248341 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 230 | GOOG-HEWT-00248735 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 231 | GOOG-HEWT-00254825 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 232 | GOOG-HEWT-00257917 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 233 | GOOG-HEWT-00259486 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 234 | GOOG-HEWT-00259566 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 235 | GOOG-HEWT-00260387.R | Admit | Deny | Basis for Denial |
|---------|----------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 236 | GOOG-HEWT-00261158 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 237 | GOOG-HEWT-00262734 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 238 | GOOG-HEWT-00265356 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 239 | GOOG-HEWT-00265384 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 240 | GOOG-HEWT-00265384.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 241 | GOOG-HEWT-00265743 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 242 | GOOG-HEWT-00269524 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

| RFA 243 | GOOG-HEWT-00277044 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

| RFA 244 | GOOG-HEWT-00277192 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

| RFA 245 | GOOG-HEWT-00277272 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 246 | GOOG-HEWT-00277925 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 247 | GOOG-HEWT-00277928 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 248 | GOOG-HEWT-00278045 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 249 | GOOG-HEWT-00278970 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 250 | GOOG-HEWT-00279788 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 251 | GOOG-HEWT-00280620 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 252 | GOOG-HEWT-00282179 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 253 | GOOG-HEWT-00282625 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

1
2
3
4
5
6

| RFA 254 | GOOG-HEWT-00283728 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

7
8
9
10
11
12
13

| RFA 255 | GOOG-HEWT-00283728.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

14
15
16
17
18
19
20

| RFA 256 | GOOG-HEWT-00283841 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

21
22
23
24
25
26
27
28

| RFA 257 | GOOG-HEWT-00284294 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

1
2
3
4
5
6

| RFA 258 | GOOG-HEWT-00287326.C | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

7
8
9
10
11
12
13

| RFA 259 | GOOG-HEWT-00287442 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

14
15
16
17
18
19
20

| RFA 260 | GOOG-HEWT-00287442.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

21
22
23
24
25
26
27
28

| RFA 261 | GOOG-HEWT-00287467 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 262 | GOOG-HEWT-00288792 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 263 | GOOG-HEWT-00288961 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 264 | GOOG-HEWT-00291417 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 265 | GOOG-HEWT-00292026 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 266 | GOOG-HEWT-00292078 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 267 | GOOG-HEWT-00292669 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 268 | GOOG-HEWT-00295309 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 269 | GOOG-HEWT-00295978 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 270 | GOOG-HEWT-00295978.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 271 | GOOG-HEWT-00296490 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 272 | GOOG-HEWT-00296713 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 273 | GOOG-HEWT-00299372 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 274 | GOOG-HEWT-00300570 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 275 | GOOG-HEWT-00301133 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 276 | GOOG-HEWT-00301322 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 277 | GOOG-HEWT-00302119 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 278 | GOOG-HEWT-00302777 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 279 | GOOG-HEWT-00302987 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 280 | GOOG-HEWT-00304927 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 281 | GOOG-HEWT-00305018 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 282 | GOOG-HEWT-00305039 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 283 | GOOG-HEWT-00305065 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 284 | GOOG-HEWT-00307729 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 285 | GOOG-HEWT-00308410 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

1

| RFA 286 | GOOG-HEWT-00308505 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 287 | GOOG-HEWT-00308505.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 288 | GOOG-HEWT-00309437 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 289 | GOOG-HEWT-00309712 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 290 | GOOG-HEWT-00312065 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 291 | GOOG-HEWT-00312424 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 292 | GOOG-HEWT-00312424.001 | Admit | Deny | Basis for Denial |
|---------|-------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 293 | GOOG-HEWT-00314178 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 294 | GOOG-HEWT-00314311 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 295 | GOOG-HEWT-00317558 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 296 | GOOG-HEWT-00318797 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 297 | GOOG-HEWT-00319160 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 298 | GOOG-HEWT-00319231 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 299 | GOOG-HEWT-00319393 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 300 | GOOG-HEWT-00319393.001 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 301 | GOOG-HEWT-00319987 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 302 | GOOG-HEWT-00320446 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 303 | GOOG-HEWT-00321925 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 304 | GOOG-HEWT-00326364 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 305 | GOOG-HEWT-00326391 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 306 | GOOG-HEWT-00326423 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 307 | GOOG-HEWT-00328376 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 308 | GOOG-HEWT-00330758 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 309 | GOOG-HEWT-00331064 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 310 | GOOG-HEWT-00332409 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 311 | GOOG-HEWT-00332984 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 312 | GOOG-HEWT-00335599 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 313 | GOOG-HEWT-00349634 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 314 | GOOG-HEWT-00355064 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 315 | GOOG-HEWT-00356746 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 316 | GOOG-HEWT-00358131 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 317 | GOOG-HEWT-00358635 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 318 | GOOG-HEWT-00359443 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 319 | GOOG-HEWT-00359560 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 320 | GOOG-HEWT-00361634 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 321 | GOOG-HEWT-00361869 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 322 | GOOG-HEWT-00361973 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 323 | GOOG-HEWT-00366010 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 324 | GOOG-HEWT-00371440 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 325 | GOOG-HEWT-00372259 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 326 | GOOG-HEWT-00373255 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 327 | GOOG-HEWT-00376364 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 328 | GOOG-HEWT-00376374 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 329 | GOOG-HEWT-00376686 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 330 | GOOG-HEWT-00381049 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 331 | GOOG-HEWT-00385587 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 332 | GOOG-HEWT-00388794 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 333 | GOOG-HEWT-00391597 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 334 | GOOG-HEWT-00403182 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 335 | GOOG-HEWT-00404414 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 336 | GOOG-HEWT-00410222 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 337 | GOOG-HEWT-00413578 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 338 | GOOG-HEWT-00414054 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 339 | GOOG-HEWT-00418658 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 340 | GOOG-HEWT-00419073 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 341 | GOOG-HEWT-00421479 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 342 | GOOG-HEWT-00424620 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 343 | GOOG-HEWT-00425038 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 344 | GOOG-HEWT-00427293 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 345 | GOOG-HEWT-00427905.C | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 346 | GOOG-HEWT-00429076 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 347 | GOOG-HEWT-00429183 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 348 | GOOG-HEWT-00429183.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 349 | GOOG-HEWT-00429257 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 350 | GOOG-HEWT-00429324 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 351 | GOOG-HEWT-00429329 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 352 | GOOG-HEWT-00429329.001 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 353 | GOOG-HEWT-00429331 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 354 | GOOG-HEWT-00429432 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 355 | GOOG-HEWT-00429627 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 356 | GOOG-HEWT-00429693 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 357 | GOOG-HEWT-00438693 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 358 | GOOG-HEWT-00438815 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 359 | GOOG-HEWT-00438817 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 360 | GOOG-HEWT-00438960 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 361 | GOOG-HEWT-00439151 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 362 | GOOG-HEWT-00440787 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 363 | GOOG-HEWT-00441804 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 364 | GOOG-HEWT-00443363 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 365 | GOOG-HEWT-00449351 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 366 | GOOG-HEWT-00450610 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 367 | GOOG-HEWT-00450670 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 368 | GOOG-HEWT-00451230 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 369 | GOOG-HEWT-00454586 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 370 | GOOG-HEWT-00455537 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 371 | GOOG-HEWT-00455538 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 372 | GOOG-HEWT-00455543 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 373 | GOOG-HEWT-00455545 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 374 | GOOG-HEWT-00455547 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 375 | GOOG-HEWT-00455549 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 376 | GOOG-HEWT-00455550 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 377 | GOOG-HEWT-00455552 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 378 | GOOG-HEWT-00455554 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 379 | GOOG-HEWT-00455555 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 380 | GOOG-HEWT-00455560 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 381 | GOOG-HEWT-00455562 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 382 | GOOG-HEWT-00455563 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 383 | GOOG-HEWT-00455564 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 384 | GOOG-HEWT-00455565 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 385 | GOOG-HEWT-00455569 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 386 | GOOG-HEWT-00455571 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 387 | GOOG-HEWT-00455572 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 388 | GOOG-HEWT-00455579 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 389 | GOOG-HEWT-00455586 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 390 | GOOG-HEWT-00455588 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 391 | GOOG-HEWT-00455593 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 392 | GOOG-HEWT-00455595 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 393 | GOOG-HEWT-00455597 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 394 | GOOG-HEWT-00455604 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 395 | GOOG-HEWT-00455605 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 396 | GOOG-HEWT-00455615 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 397 | GOOG-HEWT-00455617 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 398 | GOOG-HEWT-00455623 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 399 | GOOG-HEWT-00455625 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 400 | GOOG-HEWT-00455627 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 401 | GOOG-HEWT-00455642 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 402 | GOOG-HEWT-00455648 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 403 | GOOG-HEWT-00455701 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 404 | GOOG-HEWT-00455768 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 405 | GOOG-HEWT-00455784 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 406 | GOOG-HEWT-00455800 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 407 | GOOG-HEWT-00455801 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 408 | GOOG-HEWT-00455802 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 409 | GOOG-HEWT-00455803 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 410 | GOOG-HEWT-00455804 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 411 | GOOG-HEWT-00455805 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 412 | GOOG-HEWT-00455861 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 413 | GOOG-HEWT-00455879 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 414 | GOOG-HEWT-00456109 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 415 | GOOG-HEWT-00456337 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 416 | GOOG-HEWT-00456341 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 417 | GOOG-HEWT-00456342 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 418 | GOOG-HEWT-00456344 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 419 | GOOG-HEWT-00456346 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 420 | GOOG-HEWT-00456348 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 421 | GOOG-HEWT-00456419 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 422 | GOOG-HEWT-00456419.001 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 423 | GOOG-HEWT-00456428 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 424 | GOOG-HEWT-00456450 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 425 | GOOG-HEWT-00456451 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 426 | GOOG-HEWT-00456452 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 427 | GOOG-HEWT-00456456 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 428 | GOOG-HEWT-00456464 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 429 | GOOG-HEWT-00456480 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 430 | GOOG-HEWT-00459449 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 431 | GOOG-HEWT-00459494 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 432 | GOOG-HEWT-00459508 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 433 | GOOG-HEWT-00459513 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 434 | GOOG-HEWT-00459543 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 435 | GOOG-HEWT-00460655 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 436 | GOOG-HEWT-00462915 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 437 | GOOG-HEWT-00463018 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 438 | GOOG-HEWT-00469524 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 439 | GOOG-HEWT-00469526 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 440 | GOOG-HEWT-00470785 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 441 | GOOG-HEWT-00472042 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 442 | GOOG-HEWT-00472281 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 443 | GOOG-HEWT-00474188 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 444 | GOOG-HEWT-00476238 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 445 | GOOG-HEWT-00476692 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 446 | GOOG-HEWT-00480247 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 447 | GOOG-HEWT-00480490 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 448 | GOOG-HEWT-00480491 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 449 | GOOG-HEWT-00480492 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 450 | GOOG-HEWT-00480493 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 451 | GOOG-HEWT-00480608 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 452 | GOOG-HEWT-00480635 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 453 | GOOG-HEWT-00480674 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 454 | GOOG-HEWT-00480720 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 455 | GOOG-HEWT-00480726 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 456 | GOOG-HEWT-00480726.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 457 | GOOG-HEWT-00480745 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 458 | GOOG-HEWT-00480911 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 459 | GOOG-HEWT-00480943 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 460 | GOOG-HEWT-00480949 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 461 | GOOG-HEWT-00480951 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 462 | GOOG-HEWT-00481162 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 463 | GOOG-HEWT-00481219 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 464 | GOOG-HEWT-00481225 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 465 | GOOG-HEWT-00481225.001 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 466 | GOOG-HEWT-00481229 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-----------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 467 | GOOG-HEWT-00481271 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-----------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 468 | GOOG-HEWT-00481289 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-----------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 469 | GOOG-HEWT-00481290 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-----------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 470 | GOOG-HEWT-00481291 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 471 | GOOG-HEWT-00481292 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 472 | GOOG-HEWT-00481293 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 473 | GOOG-HEWT-00481294 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 474 | GOOG-HEWT-00481295 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 475 | GOOG-HEWT-00481296 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 476 | GOOG-HEWT-00481297 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 477 | GOOG-HEWT-00481298 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 478 | GOOG-HEWT-00481299 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 479 | GOOG-HEWT-00481300 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 480 | GOOG-HEWT-00481668 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 481 | GOOG-HEWT-00481701 | Admit | Deny | Basis for Denial |
|---------|-------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 482 | GOOG-HEWT-00481702 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 483 | GOOG-HEWT-00481703 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 484 | GOOG-HEWT-00481704 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 485 | GOOG-HEWT-00481705 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 486 | GOOG-HEWT-00481706 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 487 | GOOG-HEWT-00481707 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 488 | GOOG-HEWT-00481708 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 489 | GOOG-HEWT-00481709 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 490 | GOOG-HEWT-00481710 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 491 | GOOG-HEWT-00482522 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 492 | GOOG-HEWT-00482703 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 493 | GOOG-HEWT-00482881 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 494 | GOOG-HEWT-00486495 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 495 | GOOG-HEWT-00486978 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 496 | GOOG-HEWT-00489927 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 497 | RTB_GOOG-CABR-00180476 | Admit | Deny | Basis for Denial |
|---------|------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 498 | RTB_GOOG-CABR-04704939.R | Admit | Deny | Basis for Denial |
|---------|--------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 499 | RTB_GOOG-CABR-X-00000421 | Admit | Deny | Basis for Denial |
|---------|--------------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 500 | GOOG-HEWT-00455534 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 501 | GOOG-HEWT-00455535 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 502 | GOOG-HEWT-00455536 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 503 | GOOG-HEWT-00455539 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 504 | GOOG-HEWT-00455540 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 505 | GOOG-HEWT-00455541 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 506 | GOOG-HEWT-00455542 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 507 | GOOG-HEWT-00455544 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 508 | GOOG-HEWT-00455546 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 509 | GOOG-HEWT-00455548 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 510 | GOOG-HEWT-00455551 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 511 | GOOG-HEWT-00455553 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 512 | GOOG-HEWT-00455556 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 513 | GOOG-HEWT-00455557 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 514 | GOOG-HEWT-00455558 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 515 | GOOG-HEWT-00455559 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 516 | GOOG-HEWT-00455561 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 517 | GOOG-HEWT-00455566 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 518 | GOOG-HEWT-00455567 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

| RFA 519 | GOOG-HEWT-00455568 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

| RFA 520 | GOOG-HEWT-00455570 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

| RFA 521 | GOOG-HEWT-00455573 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A       |                    |       |      |                  |
| B       |                    |       |      |                  |
| C-1     |                    |       |      |                  |
| C-2     |                    |       |      |                  |
| C-3     |                    |       |      |                  |
| C-4     |                    |       |      |                  |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 522 | GOOG-HEWT-00455574 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 523 | GOOG-HEWT-00455575 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 524 | GOOG-HEWT-00455576 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 525 | GOOG-HEWT-00455577 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 526 | GOOG-HEWT-00455578 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 527 | GOOG-HEWT-00455580 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 528 | GOOG-HEWT-00455581 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 529 | GOOG-HEWT-00455582 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 530 | GOOG-HEWT-00455583 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 531 | GOOG-HEWT-00455584 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 532 | GOOG-HEWT-00455585 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 533 | GOOG-HEWT-00455587 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 534 | GOOG-HEWT-00455589 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 535 | GOOG-HEWT-00455590 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 536 | GOOG-HEWT-00455591 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 537 | GOOG-HEWT-00455592 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

1
2
3
4
5
6

| RFA 538 | GOOG-HEWT-00455594 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

7
8
9
10
11
12
13

| RFA 539 | GOOG-HEWT-00455596 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

14
15
16
17
18
19
20

| RFA 540 | GOOG-HEWT-00455598 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

21
22
23
24
25
26
27
28

| RFA 541 | GOOG-HEWT-00455599 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|-------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 542 | GOOG-HEWT-00455600 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 543 | GOOG-HEWT-00455614 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 544 | GOOG-HEWT-00455616 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 545 | GOOG-HEWT-00455618 | Admit | Deny | Basis for Denial |
|---------|---------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 546 | GOOG-HEWT-00455619 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 547 | GOOG-HEWT-00455620 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 548 | GOOG-HEWT-00455621 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 549 | GOOG-HEWT-00455622 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 550 | GOOG-HEWT-00455624 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 551 | GOOG-HEWT-00455626 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 552 | GOOG-HEWT-00455628 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 553 | GOOG-HEWT-00455629 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 554 | GOOG-HEWT-00455630 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 555 | GOOG-HEWT-00455640 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 556 | GOOG-HEWT-00455641 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 557 | GOOG-HEWT-00455644 | Admit | Deny | Basis for Denial |
|---------|--------------------|-------|------|------------------|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

| RFA 558 | GOOG-HEWT-00455645 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 559 | GOOG-HEWT-00455646 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

| RFA 560 | GOOG-HEWT-00455647 | Admit | Deny | Basis for Denial |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C-1 | | | | |
| C-2 | | | | |
| C-3 | | | | |
| C-4 | | | | |

Dated: December 8, 2023

**PRITZKER LEVINE LLP**

*/s/ Elizabeth C. Pritzker*
Elizabeth C. Pritzker (SBN 146267)
Jonathan K. Levine (SBN 220289)       **BLEICHMAR FONTI & AULD LLP**
Bethany Caracuzzo (SBN 190687)        Lesley Weaver (SBN 191305)
Caroline C. Corbitt (SBN 305492)      H. Melissa Mather (admitted *pro hac vice*)
1900 Powell Street, Suite 450         Anne K. Davis (SBN 267909)

Plaintiffs' First Set of Requests for Authenticity and Business Records Admissions to Google

1  Emeryville, CA 94608
   Tel.: (415) 692-0772
2  Fax: (415) 366-6110
   *ecp@pritzkerlevine.com*
3  *jkl@pritzkerlevine.com*
   *bc@pritzkerlevine.com*
4  *ccc@pritzkerlevine.com*

5  **Interim Class Counsel**

6
   **SIMMONS HANLY CONROY LLC**
7  Jason 'Jay' Barnes (admitted *pro hac vice*)
   An Truong (admitted *pro hac vice*)
8  Jennifer Paulson (admitted *pro hac vice*)
   112 Madison Avenue, 7th Floor
9  New York, NY 10016
   Tel.: (212) 784-6400
10 Fax: (212) 213-5949
   *jaybarnes@simmonsfirm.com*
11 *atruong@simmonsfirm.com*
   *jpaulson@simmonsfirm.com*
12

13

14 **DICELLO LEVITT GUTZLER LLC**
   David A. Straite (admitted *pro hac vice*)
15 485 Lexington Ave., Suite 1001
   New York, NY 10017
16 Tel.: (646) 993-1000
   Fax: (212) 213-5949
17 *dstraite@dicellolevitt.com*

18 James Ulwick (admitted *pro hac vice*)
   Ten North Dearborn Street, Sixth Floor
19 Chicago, IL 60602
   Tel.: (312) 214-7900
20 *julwick@dicellolevitt.com*

21

22

Joshua D. Samra (SBN 313050)
1330 Broadway, Suite 630
Oakland, CA 94612
Tel.: (415) 445-4003
Fax: (415) 445-4020
*lweaver@bfalaw.com*
*mmather@bfalaw.com*
*adavis@bfalaw.com*
*jsamra@bfalaw.com*

**COTCHETT, PITRE & McCARTHY LLP**
Nanci E. Nishimura (SBN 152621)
Brian Danitz (SBN 247403)
Karin B. Swope (admitted *pro hac vice*)
840 Malcolm Road, Suite 200
Burlingame, CA 94010
Tel.: (650) 697-6000
Fax: (650) 697-0577
*nnishimura@cpmlegal.com*
*bdanitz@cpmlegal.com*
*kswope@cpmlegal.com*

**BOTTINI & BOTTINI, INC.**
Francis A. Bottini, Jr. (SBN 175783)
Anne B. Beste (SBN 326881)
7817 Ivanhoe Avenue, Suite 102
La Jolla, CA 92037
Tel.: (858) 914-2001
Fax: (858) 914-2002
*fbottini@bottinilaw.com*
*abeste@bottinilaw.com*

**Counsel for Plaintiffs and the Proposed Class**

23

24

25

26

27

28

PLAINTIFFS' FIRST SET OF REQUESTS FOR AUTHENTICITY AND BUSINESS RECORDS ADMISSIONS TO GOOGLE

## CERTIFICATE OF SERVICE

I, Julie Law, certify that on December 8, 2023, I caused a true and correct copy of the foregoing to be sent via electronic mail to the following counsel of record.

**COOLEY LLP**
Whitty Somvichian
Anu S. Dhillon
Aarti Reddy
Laura Elliott
Reece Trevor
Kyle Wong
Robby L.R. Saldaña
3 Embarcadero Center, 20th Floor
San Francisco, CA 95111-4004
Tel: (415) 693-2000
wsomvichian@cooley.com
adhillon@cooley.com
areddy@cooley.com
lelliott@cooley.com
rtrevor@cooley.com
kwong@cooley.com
rsaldana@cooley.com

*Counsel for Defendant Google, LLC*

*/s/ Julie Law*
Julie Law
BLEICHMAR FONTI & AULD LLP