Exhibit A

**BLEICHMAR FONTI & AULD LLP**
Lesley Weaver (Cal. Bar No. 191305)
Angelica M. Ornelas (Cal. Bar No. 285929)
Joshua D. Samra (Cal. Bar No. 313050)
555 12th Street, Suite 1600
Oakland, CA 94607
Tel.: (415) 445-4003
Fax: (415) 445-4020
*lweaver@bfalaw.com*
*aornelas@bfalaw.com*
*jsamra@bfalaw.com*

**SIMMONS HANLY CONROY LLC**
Jason 'Jay' Barnes (admitted *pro hac vice*)
An Truong (admitted *pro hac vice*)
Eric Johnson (admitted *pro hac vice*)
112 Madison Avenue, 7th Floor
New York, NY 10016
Tel.: (212) 784-6400
Fax: (212) 213-5949
*jaybarnes@simmonsfirm.com*
*atruong@simmonsfirm.com*
*ejohnson@simmonsfirm.com*

*Counsel for Plaintiffs*

**DICELLO LEVITT GUTZLER LLC**
David A. Straite (admitted *pro hac vice*)
One Grand Central Place
60 E. 42nd Street, Suite 2400
New York, NY 10165
Tel.: (646) 993-1000
*dstraite@dicellolevitt.com*

Amy E. Keller (admitted *pro hac vice*)
Adam Prom (admitted *pro hac vice*)
Sharon Cruz (admitted *pro hac vice*)
Ten North Dearborn Street
Sixth Floor
Chicago, IL 60602
Tel.: (312) 214-7900
*akeller@dicellolevitt.com*
*aprom@dicellolevitt.com*
*scruz@dicellolevitt.com*

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA
### OAKLAND DIVISION

PATRICK CALHOUN, et al., on behalf of themselves and all others similarly situated,

Plaintiffs,

v.

GOOGLE LLC,

Defendant.

Case No. 4:20-cv-05146-YGR-SVK

**PLAINTIFFS' SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT'S SEVENTH SET OF INTERROGATORIES (No. 19)**

Pursuant to Federal Rules Civil Procedure 26 and 33, Plaintiffs Patrick Calhoun, Elaine Crespo, Claudia Kindler, Corinice Wilson, Rodney Johnson, Michael Henry (collectively, "Plaintiffs"), by and through their undersigned counsel, provide the following responses and objections to Defendant's Seventh Set of Interrogatories (No. 19):

## **PRELIMINARY STATEMENT**

1.      Plaintiffs' responses and objections ("Responses") are made solely for the purpose of and in relation to this action.

2.      The Responses are subject to all objections as to competence, relevance, materiality, propriety, and admissibility, and to any and all other objections on any grounds that would require the exclusion of any document or any portion thereof if such document were submitted in court, all of which objections and grounds are expressly reserved and may be interposed at the time of trial.

3.      The Responses have been prepared in compliance with the Federal Rules of Civil Procedure and the Local Rules of this District, pursuant to reasonable and duly diligent search for information properly requested that are in Plaintiffs' current possession, custody, and control.

4.      The Responses are based on knowledge, information, and investigation conducted to date. Plaintiffs reserve the right to supplement or amend the Responses if further responsive information becomes available, including information produced after the March 4, 2022 fact discovery cut-off, if mistakes and omissions are discovered, or if additional analysis of previously produced documents suggests inclusion.

5.      Unless otherwise indicated, Plaintiffs do not interpret the form of individual interrogatories to seek disclosure of: (1) correspondence between Plaintiffs and Plaintiffs' attorneys; (2) notes or other work product of Plaintiffs' attorneys; (3) other documents created by or for lawyers; and, (4) documents prepared by consulting experts, regardless of whether the documents apply to this or another suit or claim whether made or anticipated. To the extent that these interrogatories call for information protected from discovery under the attorney-client privilege, the attorney work product doctrine, or any other applicable privilege or immunity afforded by federal or state statutory, constitutional, or common law, Plaintiffs object on those grounds. Any disclosure

- 2 -

*Calhoun, et al. v. Google LLC*, 4:20-cv-05146-YGR-SVK
Plaintiffs' Supplemental Responses and Objections to Defendant's 7th ROGs (No. 19)

of such privileged or protected material in response to the interrogatories is inadvertent and not intended to waive those protections or privileges. To the extent that any such protected information is inadvertently disclosed in response to the interrogatories, the disclosure shall not constitute a waiver of Plaintiffs' right to assert the applicability of any privilege or immunity to the information and/or disclosure. Plaintiffs will provide a privilege log setting forth any responsive documents that are being withheld on the basis of privilege.

6.       The Responses do not constitute an admission by Plaintiffs that Plaintiffs agree with Google's characterizations, Definitions, or Instructions contained therein, or that the information sought is relevant to the claim or defense of any party.

7.       Plaintiffs reserve the right to assert additional privileges and objections if warranted.

## PLAINTIFFS' RESPONSES AND OBJECTIONS TO INTERROGATORIES

**INTERROGATORY NO. 19:**

Identify all facts supporting each cause of action in your Complaint, including by identifying the documents, testimony or other evidence supporting each fact you identify in response to the interrogatory.

**SUPPLEMENTAL RESPONSE:**

Plaintiffs incorporate the above Preliminary Statement and Objections served on March 3, 2022 as if fully set forth herein.

Plaintiffs refer Google to the facts reflected in the following documents, testimony, and other evidence.

1. All discovery responses and objections served in this matter and the related *Brown v. Google* action.

2. All expert reports served in this matter and the related *Brown v. Google* action, including all exhibits thereto, documents cited therein, and accompanying productions.

3. Google's initial disclosures, including any amendments and supplements thereto, served in this matter and the related *Brown v. Google* action.

4. All briefing filed in this matter and the related *Brown v. Google* action, including all

- 3 -

exhibits thereto and documents cited therein.

5.  All transcripts of depositions taken in this matter, the related *Brown v. Google* action, or in any other action or regulatory proceeding where the transcript was produced to Plaintiffs in this litigation, including all exhibits thereto.

6.  All factual positions taken by Google employees or by Google counsel at any Special Master hearing (including any document provided to the Special Master or to Plaintiffs), Court appearance, or in correspondence exchanged in this litigation.

7.  All expert reports to be exchanged in this litigation in the future, and all documents cited therein.

8.  All documents produced by Plaintiffs in this action.

9.  All documents listed on Exhibit A hereto.

Dated: April 8, 2022

**BLEICHMAR FONTI & AULD LLP**

By:  */s/ Lesley E. Weaver*
Lesley Weaver (Cal. Bar No. 191305)
Angelica M. Ornelas (Cal. Bar No. 285929)
Joshua D. Samra (Cal. Bar No. 313050)
555 12th Street, Suite 1600
Oakland, CA 94607
Tel.: (415) 445-4003
Fax: (415) 445-4020
*lweaver@bfalaw.com*
*aornelas@bfalaw.com*
*jsamra@bfalaw.com*

**SIMMONS HANLY CONROY LLC**

By:  */s/ Jay Barnes*
Jason 'Jay' Barnes (admitted *pro hac vice*)
An Truong (admitted *pro hac vice*)
Eric Johnson (admitted *pro hac vice*)
112 Madison Avenue, 7th Floor
New York, NY 10016
Tel.: (212) 784-6400
Fax: (212) 213-5949
*jaybarnes@simmonsfirm.com*
*atruong@simmonsfirm.com*
*ejohnson@simmonsfirm.com*

*Counsel for Plaintiffs*

**DICELLO LEVITT GUTZLER LLC**

By:  */s/ David A. Straite*
David A. Straite (admitted *pro hac vice*)
One Grand Central Place
60 E. 42nd Street, Suite 2400
New York, NY 10165
Tel.: (646) 993-1000
*dstraite@dicellolevitt.com*

Amy E. Keller (admitted *pro hac vice*)
Adam Prom (admitted *pro hac vice*)
Sharon Cruz (admitted *pro hac vice*)
Ten North Dearborn Street, Sixth Floor
Chicago, IL 60602
Tel.: (312) 214-7900
*akeller@dicellolevitt.com*
*aprom@dicellolevitt.com*
*scruz@dicellolevitt.com*

- 4 -

## **CERTIFICATE OF SERVICE**

The undersigned hereby certifies that on April 8, 2022, I caused a true and correct copy of the foregoing to be served via electronic mail on the following counsel of record:

/s/   *Julie Law*
Julie Law

**QUINN EMANUEL URQUHART &**
**SULLIVAN, LLP**

Andrew H. Schapiro, Esq. /
andrewschapiro@quinnemanuel.com
191 N. Wacker Drive, Suite 2700
Chicago, IL 60606
Tel: (312) 705-7400
Fax: (312) 705-7401

Stephen A. Broome, Esq. /
stephenbroome@quinnemanuel.com
Viola Trebicka, Esq. /
violatrebicka@quinnemanuel.com
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
Tel: (213) 443-3000
Fax: (213) 443-3100

Jomaire Crawford, Esq. /
jomairecrawford@quinnemanuel.com
51 Madison Avenue, 22nd Floor
New York, NY 10010
Tel: (212) 849-7000
Fax: (212) 849-7100

Josef Ansorge, Esq. /
josefansorge@quinnemanuel.com
1300 I Street NW, Suite 900
Washington D.C., 20005
Tel: (202) 538-8000
Fax: (202) 538-8100

Jonathan Tse, Esq. /
jonathantse@quinnemanuel.com
50 California Street, 22nd Floor
San Francisco, CA 94111
Tel: (415) 875-6600
Fax: (415) 875-6700

Thao Thai, Esq. /
thaothai@quinnemanuel.com
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
Tel: (650) 801-5000
Fax: (650) 801-5100

*Counsel for Defendant Google LLC*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**BOIES SCHILLER FLEXNER LLP**

Mark C. Mao / mmao@bsfllp.com
Beko Reblitz-Richardson / brichardson@bsfllp.com
44 Montgomery Street, 41st Floor
San Francisco, CA 94104
Tel: (415) 293 6858
Fax: (415) 999 9695

James W. Lee (*pro hac vice*) / jlee@bsfllp.com
Rossana Baeza (*pro hac vice*) / rbaeza@bsfllp.com
100 SE 2nd Street, Suite 2800
Miami, FL 33130
Tel: (305) 539-8400
Fax: (305) 539-1304

**SUSMAN GODFREY L.L.P.**
William Christopher Carmody / bcarmody@susmangodfrey.com
Shawn J. Rabin / srabin@susmangodfrey.com
Steven Shepard / sshepard@susmangodfrey.com
Alexander P. Frawley / afrawley@susmangodfrey.com
1301 Avenue of the Americas, 32nd Floor
New York, NY 10019
Tel: (212) 336-8330

Amanda Bonn / abonn@susmangodfrey.com
1900 Avenue of the Stars, Suite 1400
Los Angeles, CA 90067
Tel: (310) 789-3100

**MORGAN & MORGAN, P.A.**

John A. Yanchunis / jyanchunis@forthepeople.com
Ryan J. McGee / rmcgee@forthepeople.com
201 N Franklin Street, 7th Floor
Tampa, FL 33602
Tel: (813) 223-5505
Fax: (813) 222-4736

Michael F. Ram / mram@forthepeople.com
711 Van Ness Avenue, Suite 500
San Francisco, CA 94102
Tel: (415) 358-6913

*Counsel for Plaintiffs in Chasom Brown, et al. v. Google LLC*
*Case No. 4:20-cv-03664-YGR-SVK*

# EXHIBIT A

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00000022 |
| GOOG-CALH-00000050 |
| GOOG-CALH-00000386 |
| GOOG-CALH-00000411 |
| GOOG-CALH-00000461 |
| GOOG-CALH-00000617 |
| GOOG-CALH-00000661 |
| GOOG-CALH-00000689 |
| GOOG-CALH-00000968 |
| GOOG-CALH-00000985 |
| GOOG-CALH-00001002 |
| GOOG-CALH-00001091 |
| GOOG-CALH-00001119 |
| GOOG-CALH-00001147 |
| GOOG-CALH-00001176 |
| GOOG-CALH-00001206 |
| GOOG-CALH-00001729 |
| GOOG-CALH-00003583 |
| GOOG-CALH-00003588 |
| GOOG-CALH-00003602 |
| GOOG-CALH-00003607 |
| GOOG-CALH-00003620 |
| GOOG-CALH-00003622 |
| GOOG-CALH-00003630 |
| GOOG-CALH-00005570 |
| GOOG-CALH-00005582 |
| GOOG-CALH-00005595 |
| GOOG-CALH-00005608 |
| GOOG-CALH-00005614 |
| GOOG-CALH-00005621 |
| GOOG-CALH-00005627 |
| GOOG-CALH-00005635 |
| GOOG-CALH-00006639 |
| GOOG-CALH-00006648 |
| GOOG-CALH-00006656 |
| GOOG-CALH-00006663 |
| GOOG-CALH-00006670 |
| GOOG-CALH-00006678 |
| GOOG-CALH-00006689 |
| GOOG-CALH-00006704 |
| GOOG-CALH-00006714 |
| GOOG-CALH-00006725 |
| GOOG-CALH-00006739 |
| GOOG-CALH-00007166 |
| GOOG-CALH-00007252 |
| GOOG-CALH-00007263 |
| GOOG-CALH-00007273 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00007283 |
| GOOG-CALH-00007294 |
| GOOG-CALH-00007316 |
| GOOG-CALH-00007326 |
| GOOG-CALH-00007334 |
| GOOG-CALH-00007343 |
| GOOG-CALH-00007356 |
| GOOG-CALH-00007461 |
| GOOG-CALH-00007467 |
| GOOG-CALH-00007473 |
| GOOG-CALH-00007481 |
| GOOG-CALH-00007494 |
| GOOG-CALH-00007524 |
| GOOG-CALH-00007536 |
| GOOG-CALH-00007817 |
| GOOG-CALH-00007824 |
| GOOG-CALH-00007831 |
| GOOG-CALH-00007839 |
| GOOG-CALH-00007847 |
| GOOG-CALH-00008421 |
| GOOG-CALH-00010594 |
| GOOG-CALH-00011022 |
| GOOG-CALH-00011025 |
| GOOG-CALH-00011028 |
| GOOG-CALH-00011031 |
| GOOG-CALH-00011034 |
| GOOG-CALH-00011071 |
| GOOG-CALH-00011170 |
| GOOG-CALH-00013237 |
| GOOG-CALH-00013250 |
| GOOG-CALH-00013262 |
| GOOG-CALH-00013269 |
| GOOG-CALH-00016103 |
| GOOG-CALH-00016109 |
| GOOG-CALH-00016115 |
| GOOG-CALH-00016123 |
| GOOG-CALH-00016131 |
| GOOG-CALH-00019009 |
| GOOG-CALH-00024754 |
| GOOG-CALH-00024756 |
| GOOG-CALH-00024760 |
| GOOG-CALH-00024761 |
| GOOG-CALH-00024787 |
| GOOG-CALH-00025279 |
| GOOG-CALH-00025284 |
| GOOG-CALH-00025289 |
| GOOG-CALH-00025293 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00025297 |
| GOOG-CALH-00025581 |
| GOOG-CALH-00027152 |
| GOOG-CALH-00027154 |
| GOOG-CALH-00027162 |
| GOOG-CALH-00027172 |
| GOOG-CALH-00027183 |
| GOOG-CALH-00027208 |
| GOOG-CALH-00027235 |
| GOOG-CALH-00027236 |
| GOOG-CALH-00027278 |
| GOOG-CALH-00027286 |
| GOOG-CALH-00027287 |
| GOOG-CALH-00027290 |
| GOOG-CALH-00027297 |
| GOOG-CALH-00027330 |
| GOOG-CALH-00027336 |
| GOOG-CALH-00027340 |
| GOOG-CALH-00027343 |
| GOOG-CALH-00027357 |
| GOOG-CALH-00027361 |
| GOOG-CALH-00027401 |
| GOOG-CALH-00027407 |
| GOOG-CALH-00027409 |
| GOOG-CALH-00027411 |
| GOOG-CALH-00027413 |
| GOOG-CALH-00027419 |
| GOOG-CALH-00027420 |
| GOOG-CALH-00027422 |
| GOOG-CALH-00027432 |
| GOOG-CALH-00027436 |
| GOOG-CALH-00027451 |
| GOOG-CALH-00027455 |
| GOOG-CALH-00027477 |
| GOOG-CALH-00027536 |
| GOOG-CALH-00027541 |
| GOOG-CALH-00027543 |
| GOOG-CALH-00027555 |
| GOOG-CALH-00027716 |
| GOOG-CALH-00027719 |
| GOOG-CALH-00027720 |
| GOOG-CALH-00027753 |
| GOOG-CALH-00027756 |
| GOOG-CALH-00027760 |
| GOOG-CALH-00027762 |
| GOOG-CALH-00027768 |
| GOOG-CALH-00027772 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00027774 |
| GOOG-CALH-00027783 |
| GOOG-CALH-00027787 |
| GOOG-CALH-00027788 |
| GOOG-CALH-00027789 |
| GOOG-CALH-00027790 |
| GOOG-CALH-00027791 |
| GOOG-CALH-00027821 |
| GOOG-CALH-00027822 |
| GOOG-CALH-00027837 |
| GOOG-CALH-00027858 |
| GOOG-CALH-00027924 |
| GOOG-CALH-00027950 |
| GOOG-CALH-00027955 |
| GOOG-CALH-00027983 |
| GOOG-CALH-00028085 |
| GOOG-CALH-00028095 |
| GOOG-CALH-00028133 |
| GOOG-CALH-00028175 |
| GOOG-CALH-00028183 |
| GOOG-CALH-00028201 |
| GOOG-CALH-00028232 |
| GOOG-CALH-00028243 |
| GOOG-CALH-00028263 |
| GOOG-CALH-00028267 |
| GOOG-CALH-00028274 |
| GOOG-CALH-00028277 |
| GOOG-CALH-00028288 |
| GOOG-CALH-00028346 |
| GOOG-CALH-00028358 |
| GOOG-CALH-00028369 |
| GOOG-CALH-00028408 |
| GOOG-CALH-00028438 |
| GOOG-CALH-00028456 |
| GOOG-CALH-00028458 |
| GOOG-CALH-00028467 |
| GOOG-CALH-00028483 |
| GOOG-CALH-00028486 |
| GOOG-CALH-00028489 |
| GOOG-CALH-00028533 |
| GOOG-CALH-00028594 |
| GOOG-CALH-00028597 |
| GOOG-CALH-00028608 |
| GOOG-CALH-00028667 |
| GOOG-CALH-00028682 |
| GOOG-CALH-00028896 |
| GOOG-CALH-00028931 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00028941 |
| GOOG-CALH-00028996 |
| GOOG-CALH-00029016 |
| GOOG-CALH-00029068 |
| GOOG-CALH-00029097 |
| GOOG-CALH-00029127 |
| GOOG-CALH-00029143 |
| GOOG-CALH-00029151 |
| GOOG-CALH-00029163 |
| GOOG-CALH-00029208 |
| GOOG-CALH-00029217 |
| GOOG-CALH-00029221 |
| GOOG-CALH-00029253 |
| GOOG-CALH-00029268 |
| GOOG-CALH-00029294 |
| GOOG-CALH-00029337 |
| GOOG-CALH-00029353 |
| GOOG-CALH-00029450 |
| GOOG-CALH-00029565 |
| GOOG-CALH-00029836 |
| GOOG-CALH-00029838 |
| GOOG-CALH-00029843 |
| GOOG-CALH-00029871 |
| GOOG-CALH-00029878 |
| GOOG-CALH-00029926 |
| GOOG-CALH-00029984 |
| GOOG-CALH-00029999 |
| GOOG-CALH-00030031 |
| GOOG-CALH-00030054 |
| GOOG-CALH-00030186 |
| GOOG-CALH-00030404 |
| GOOG-CALH-00030432 |
| GOOG-CALH-00030453 |
| GOOG-CALH-00030463 |
| GOOG-CALH-00030556 |
| GOOG-CALH-00030591 |
| GOOG-CALH-00030620 |
| GOOG-CALH-00030721 |
| GOOG-CALH-00030776 |
| GOOG-CALH-00030812 |
| GOOG-CALH-00031005 |
| GOOG-CALH-00031010 |
| GOOG-CALH-00031286 |
| GOOG-CALH-00031466 |
| GOOG-CALH-00031483 |
| GOOG-CALH-00031488 |
| GOOG-CALH-00031543 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00031694 |
| GOOG-CALH-00031924 |
| GOOG-CALH-00032023 |
| GOOG-CALH-00032142 |
| GOOG-CALH-00032157 |
| GOOG-CALH-00032172 |
| GOOG-CALH-00032219 |
| GOOG-CALH-00032220 |
| GOOG-CALH-00032542 |
| GOOG-CALH-00033694 |
| GOOG-CALH-00033816 |
| GOOG-CALH-00033864 |
| GOOG-CALH-00034002 |
| GOOG-CALH-00034703 |
| GOOG-CALH-00034802 |
| GOOG-CALH-00034871 |
| GOOG-CALH-00034895 |
| GOOG-CALH-00035342 |
| GOOG-CALH-00035438 |
| GOOG-CALH-00035540 |
| GOOG-CALH-00035660 |
| GOOG-CALH-00035751 |
| GOOG-CALH-00035752 |
| GOOG-CALH-00035839 |
| GOOG-CALH-00035872 |
| GOOG-CALH-00035898 |
| GOOG-CALH-00035995 |
| GOOG-CALH-00036041 |
| GOOG-CALH-00036053 |
| GOOG-CALH-00036166 |
| GOOG-CALH-00036173 |
| GOOG-CALH-00036254 |
| GOOG-CALH-00036480 |
| GOOG-CALH-00036489 |
| GOOG-CALH-00036503 |
| GOOG-CALH-00036661 |
| GOOG-CALH-00036961 |
| GOOG-CALH-00037179 |
| GOOG-CALH-00037272 |
| GOOG-CALH-00037701 |
| GOOG-CALH-00037738 |
| GOOG-CALH-00038022 |
| GOOG-CALH-00038315 |
| GOOG-CALH-00038370 |
| GOOG-CALH-00038427 |
| GOOG-CALH-00038431 |
| GOOG-CALH-00038518 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00038523 |
| GOOG-CALH-00038708 |
| GOOG-CALH-00038728 |
| GOOG-CALH-00038814 |
| GOOG-CALH-00039102 |
| GOOG-CALH-00039120 |
| GOOG-CALH-00039125 |
| GOOG-CALH-00039126 |
| GOOG-CALH-00039128 |
| GOOG-CALH-00039163 |
| GOOG-CALH-00040905 |
| GOOG-CALH-00040916 |
| GOOG-CALH-00040928 |
| GOOG-CALH-00040960 |
| GOOG-CALH-00041079 |
| GOOG-CALH-00041220 |
| GOOG-CALH-00041307 |
| GOOG-CALH-00041538 |
| GOOG-CALH-00041594 |
| GOOG-CALH-00041809 |
| GOOG-CALH-00041842 |
| GOOG-CALH-00042115 |
| GOOG-CALH-00042285 |
| GOOG-CALH-00042297 |
| GOOG-CALH-00042342 |
| GOOG-CALH-00042656 |
| GOOG-CALH-00042665 |
| GOOG-CALH-00042702 |
| GOOG-CALH-00043012 |
| GOOG-CALH-00043319 |
| GOOG-CALH-00043535 |
| GOOG-CALH-00043659 |
| GOOG-CALH-00044106 |
| GOOG-CALH-00044251 |
| GOOG-CALH-00045076 |
| GOOG-CALH-00045163 |
| GOOG-CALH-00045185 |
| GOOG-CALH-00045707 |
| GOOG-CALH-00045718 |
| GOOG-CALH-00045764 |
| GOOG-CALH-00045902 |
| GOOG-CALH-00045903 |
| GOOG-CALH-00045905 |
| GOOG-CALH-00045907 |
| GOOG-CALH-00045910 |
| GOOG-CALH-00045929 |
| GOOG-CALH-00045932 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00045935 |
| GOOG-CALH-00045948 |
| GOOG-CALH-00046257 |
| GOOG-CALH-00046274 |
| GOOG-CALH-00046284 |
| GOOG-CALH-00046288 |
| GOOG-CALH-00046306 |
| GOOG-CALH-00046309 |
| GOOG-CALH-00046311 |
| GOOG-CALH-00046314 |
| GOOG-CALH-00046337 |
| GOOG-CALH-00046391 |
| GOOG-CALH-00046428 |
| GOOG-CALH-00046431 |
| GOOG-CALH-00046692 |
| GOOG-CALH-00046718 |
| GOOG-CALH-00046720 |
| GOOG-CALH-00046841 |
| GOOG-CALH-00046881 |
| GOOG-CALH-00047010 |
| GOOG-CALH-00047155 |
| GOOG-CALH-00047165 |
| GOOG-CALH-00047179 |
| GOOG-CALH-00047180 |
| GOOG-CALH-00047181 |
| GOOG-CALH-00047204 |
| GOOG-CALH-00047206 |
| GOOG-CALH-00047208 |
| GOOG-CALH-00047211 |
| GOOG-CALH-00047386 |
| GOOG-CALH-00047401 |
| GOOG-CALH-00047402 |
| GOOG-CALH-00047403 |
| GOOG-CALH-00047417 |
| GOOG-CALH-00047433 |
| GOOG-CALH-00047434 |
| GOOG-CALH-00047449 |
| GOOG-CALH-00047450 |
| GOOG-CALH-00047466 |
| GOOG-CALH-00047467 |
| GOOG-CALH-00047501 |
| GOOG-CALH-00047517 |
| GOOG-CALH-00047518 |
| GOOG-CALH-00047519 |
| GOOG-CALH-00047535 |
| GOOG-CALH-00047536 |
| GOOG-CALH-00047537 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00047554 |
| GOOG-CALH-00047555 |
| GOOG-CALH-00047556 |
| GOOG-CALH-00047573 |
| GOOG-CALH-00047574 |
| GOOG-CALH-00047575 |
| GOOG-CALH-00047592 |
| GOOG-CALH-00047593 |
| GOOG-CALH-00047594 |
| GOOG-CALH-00047612 |
| GOOG-CALH-00047640 |
| GOOG-CALH-00047642 |
| GOOG-CALH-00047722 |
| GOOG-CALH-00047732 |
| GOOG-CALH-00047741 |
| GOOG-CALH-00047936 |
| GOOG-CALH-00048149 |
| GOOG-CALH-00048152 |
| GOOG-CALH-00048169 |
| GOOG-CALH-00049788 |
| GOOG-CALH-00050090 |
| GOOG-CALH-00050096 |
| GOOG-CALH-00050100 |
| GOOG-CALH-00050104 |
| GOOG-CALH-00050112 |
| GOOG-CALH-00050121 |
| GOOG-CALH-00050130 |
| GOOG-CALH-00050139 |
| GOOG-CALH-00050151 |
| GOOG-CALH-00050163 |
| GOOG-CALH-00050181 |
| GOOG-CALH-00050191 |
| GOOG-CALH-00050247 |
| GOOG-CALH-00050249 |
| GOOG-CALH-00050251 |
| GOOG-CALH-00050253 |
| GOOG-CALH-00050256 |
| GOOG-CALH-00050261 |
| GOOG-CALH-00050264 |
| GOOG-CALH-00050268 |
| GOOG-CALH-00050272 |
| GOOG-CALH-00050280 |
| GOOG-CALH-00050814 |
| GOOG-CALH-00052909 |
| GOOG-CALH-00052912 |
| GOOG-CALH-00052915 |
| GOOG-CALH-00052918 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00052921 |
| GOOG-CALH-00052924 |
| GOOG-CALH-00052927 |
| GOOG-CALH-00052958 |
| GOOG-CALH-00052965 |
| GOOG-CALH-00052974 |
| GOOG-CALH-00052992 |
| GOOG-CALH-00053008 |
| GOOG-CALH-00053016 |
| GOOG-CALH-00053035 |
| GOOG-CALH-00053080 |
| GOOG-CALH-00053081 |
| GOOG-CALH-00053090 |
| GOOG-CALH-00053097 |
| GOOG-CALH-00053103 |
| GOOG-CALH-00053117 |
| GOOG-CALH-00053175 |
| GOOG-CALH-00053196 |
| GOOG-CALH-00053218 |
| GOOG-CALH-00053223 |
| GOOG-CALH-00053238 |
| GOOG-CALH-00053273 |
| GOOG-CALH-00053428 |
| GOOG-CALH-00053522 |
| GOOG-CALH-00053558 |
| GOOG-CALH-00053600 |
| GOOG-CALH-00053701 |
| GOOG-CALH-00053704 |
| GOOG-CALH-00053735 |
| GOOG-CALH-00053758 |
| GOOG-CALH-00053790 |
| GOOG-CALH-00053812 |
| GOOG-CALH-00053830 |
| GOOG-CALH-00053851 |
| GOOG-CALH-00053853 |
| GOOG-CALH-00053860 |
| GOOG-CALH-00053861 |
| GOOG-CALH-00053862 |
| GOOG-CALH-00053863 |
| GOOG-CALH-00053887 |
| GOOG-CALH-00053907 |
| GOOG-CALH-00053976 |
| GOOG-CALH-00054155 |
| GOOG-CALH-00054197 |
| GOOG-CALH-00054260 |
| GOOG-CALH-00054467 |
| GOOG-CALH-00054473 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00054479 |
| GOOG-CALH-00059297 |
| GOOG-CALH-00059317 |
| GOOG-CALH-00059775 |
| GOOG-CALH-00059948 |
| GOOG-CALH-00060447 |
| GOOG-CALH-00060657 |
| GOOG-CALH-00061542 |
| GOOG-CALH-00061649 |
| GOOG-CALH-00061894 |
| GOOG-CALH-00061904 |
| GOOG-CALH-00061965 |
| GOOG-CALH-00061979 |
| GOOG-CALH-00062013 |
| GOOG-CALH-00062019 |
| GOOG-CALH-00062035 |
| GOOG-CALH-00062037 |
| GOOG-CALH-00062039 |
| GOOG-CALH-00062046 |
| GOOG-CALH-00062051 |
| GOOG-CALH-00062063 |
| GOOG-CALH-00062066 |
| GOOG-CALH-00062104 |
| GOOG-CALH-00062114 |
| GOOG-CALH-00062116 |
| GOOG-CALH-00062134 |
| GOOG-CALH-00062148 |
| GOOG-CALH-00062150 |
| GOOG-CALH-00062153 |
| GOOG-CALH-00062159 |
| GOOG-CALH-00062169 |
| GOOG-CALH-00062177 |
| GOOG-CALH-00062178 |
| GOOG-CALH-00062382 |
| GOOG-CALH-00062657 |
| GOOG-CALH-00062742 |
| GOOG-CALH-00063601 |
| GOOG-CALH-00064022 |
| GOOG-CALH-00064054 |
| GOOG-CALH-00064164 |
| GOOG-CALH-00064229 |
| GOOG-CALH-00066032 |
| GOOG-CALH-00066486 |
| GOOG-CALH-00066871 |
| GOOG-CALH-00066887 |
| GOOG-CALH-00066949 |
| GOOG-CALH-00067125 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00067131 |
| GOOG-CALH-00067205 |
| GOOG-CALH-00067693 |
| GOOG-CALH-00068050 |
| GOOG-CALH-00068137 |
| GOOG-CALH-00068347 |
| GOOG-CALH-00068409 |
| GOOG-CALH-00068414 |
| GOOG-CALH-00068419 |
| GOOG-CALH-00068424 |
| GOOG-CALH-00068429 |
| GOOG-CALH-00068434 |
| GOOG-CALH-00068441 |
| GOOG-CALH-00068487 |
| GOOG-CALH-00068493 |
| GOOG-CALH-00068502 |
| GOOG-CALH-00068508 |
| GOOG-CALH-00068572 |
| GOOG-CALH-00068580 |
| GOOG-CALH-00068582 |
| GOOG-CALH-00068586 |
| GOOG-CALH-00068591 |
| GOOG-CALH-00068600 |
| GOOG-CALH-00068608 |
| GOOG-CALH-00068625 |
| GOOG-CALH-00068648 |
| GOOG-CALH-00068652 |
| GOOG-CALH-00068669 |
| GOOG-CALH-00068688 |
| GOOG-CALH-00068689 |
| GOOG-CALH-00068694 |
| GOOG-CALH-00068733 |
| GOOG-CALH-00068757 |
| GOOG-CALH-00068775 |
| GOOG-CALH-00068797 |
| GOOG-CALH-00068800 |
| GOOG-CALH-00068814 |
| GOOG-CALH-00068820 |
| GOOG-CALH-00068824 |
| GOOG-CALH-00068833 |
| GOOG-CALH-00068864 |
| GOOG-CALH-00068868 |
| GOOG-CALH-00068895 |
| GOOG-CALH-00068919 |
| GOOG-CALH-00068924 |
| GOOG-CALH-00069048 |
| GOOG-CALH-00069070 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00069071 |
| GOOG-CALH-00069080 |
| GOOG-CALH-00069181 |
| GOOG-CALH-00069188 |
| GOOG-CALH-00069216 |
| GOOG-CALH-00069235 |
| GOOG-CALH-00069362 |
| GOOG-CALH-00069431 |
| GOOG-CALH-00069483 |
| GOOG-CALH-00069689 |
| GOOG-CALH-00069704 |
| GOOG-CALH-00069761 |
| GOOG-CALH-00069963 |
| GOOG-CALH-00070039 |
| GOOG-CALH-00070076 |
| GOOG-CALH-00070109 |
| GOOG-CALH-00070114 |
| GOOG-CALH-00070149 |
| GOOG-CALH-00070171 |
| GOOG-CALH-00070204 |
| GOOG-CALH-00070213 |
| GOOG-CALH-00070385 |
| GOOG-CALH-00070415 |
| GOOG-CALH-00070558 |
| GOOG-CALH-00070561 |
| GOOG-CALH-00070563 |
| GOOG-CALH-00070637 |
| GOOG-CALH-00070655 |
| GOOG-CALH-00070709 |
| GOOG-CALH-00070713 |
| GOOG-CALH-00070731 |
| GOOG-CALH-00070750 |
| GOOG-CALH-00070761 |
| GOOG-CALH-00070766 |
| GOOG-CALH-00070775 |
| GOOG-CALH-00070781 |
| GOOG-CALH-00070788 |
| GOOG-CALH-00070789 |
| GOOG-CALH-00070800 |
| GOOG-CALH-00070804 |
| GOOG-CALH-00070811 |
| GOOG-CALH-00070819 |
| GOOG-CALH-00070838 |
| GOOG-CALH-00070863 |
| GOOG-CALH-00070873 |
| GOOG-CALH-00070878 |
| GOOG-CALH-00070903 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00070921 |
| GOOG-CALH-00070930 |
| GOOG-CALH-00070943 |
| GOOG-CALH-00070960 |
| GOOG-CALH-00070979 |
| GOOG-CALH-00070989 |
| GOOG-CALH-00070992 |
| GOOG-CALH-00070996 |
| GOOG-CALH-00071000 |
| GOOG-CALH-00071004 |
| GOOG-CALH-00071006 |
| GOOG-CALH-00071027 |
| GOOG-CALH-00071033 |
| GOOG-CALH-00071058 |
| GOOG-CALH-00071061 |
| GOOG-CALH-00071229 |
| GOOG-CALH-00071233 |
| GOOG-CALH-00071237 |
| GOOG-CALH-00071243 |
| GOOG-CALH-00071247 |
| GOOG-CALH-00071251 |
| GOOG-CALH-00071255 |
| GOOG-CALH-00071259 |
| GOOG-CALH-00071263 |
| GOOG-CALH-00071267 |
| GOOG-CALH-00071271 |
| GOOG-CALH-00071275 |
| GOOG-CALH-00071281 |
| GOOG-CALH-00071285 |
| GOOG-CALH-00071289 |
| GOOG-CALH-00071293 |
| GOOG-CALH-00071299 |
| GOOG-CALH-00071305 |
| GOOG-CALH-00071309 |
| GOOG-CALH-00071313 |
| GOOG-CALH-00071317 |
| GOOG-CALH-00071321 |
| GOOG-CALH-00071327 |
| GOOG-CALH-00071331 |
| GOOG-CALH-00071337 |
| GOOG-CALH-00071341 |
| GOOG-CALH-00071345 |
| GOOG-CALH-00071349 |
| GOOG-CALH-00071353 |
| GOOG-CALH-00071359 |
| GOOG-CALH-00071365 |
| GOOG-CALH-00071369 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00071373 |
| GOOG-CALH-00071377 |
| GOOG-CALH-00071381 |
| GOOG-CALH-00071387 |
| GOOG-CALH-00071391 |
| GOOG-CALH-00071395 |
| GOOG-CALH-00071399 |
| GOOG-CALH-00071403 |
| GOOG-CALH-00071407 |
| GOOG-CALH-00071413 |
| GOOG-CALH-00071417 |
| GOOG-CALH-00071421 |
| GOOG-CALH-00071425 |
| GOOG-CALH-00071429 |
| GOOG-CALH-00071433 |
| GOOG-CALH-00071437 |
| GOOG-CALH-00071441 |
| GOOG-CALH-00071445 |
| GOOG-CALH-00071449 |
| GOOG-CALH-00071453 |
| GOOG-CALH-00071456 |
| GOOG-CALH-00071459 |
| GOOG-CALH-00071462 |
| GOOG-CALH-00071465 |
| GOOG-CALH-00071468 |
| GOOG-CALH-00071471 |
| GOOG-CALH-00071474 |
| GOOG-CALH-00071477 |
| GOOG-CALH-00071480 |
| GOOG-CALH-00071483 |
| GOOG-CALH-00071486 |
| GOOG-CALH-00071489 |
| GOOG-CALH-00071492 |
| GOOG-CALH-00071495 |
| GOOG-CALH-00071498 |
| GOOG-CALH-00071501 |
| GOOG-CALH-00071504 |
| GOOG-CALH-00071507 |
| GOOG-CALH-00071510 |
| GOOG-CALH-00071513 |
| GOOG-CALH-00071516 |
| GOOG-CALH-00071519 |
| GOOG-CALH-00071522 |
| GOOG-CALH-00071525 |
| GOOG-CALH-00071528 |
| GOOG-CALH-00071531 |
| GOOG-CALH-00071534 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00071537 |
| GOOG-CALH-00071540 |
| GOOG-CALH-00071543 |
| GOOG-CALH-00071546 |
| GOOG-CALH-00071549 |
| GOOG-CALH-00071552 |
| GOOG-CALH-00071555 |
| GOOG-CALH-00071558 |
| GOOG-CALH-00071561 |
| GOOG-CALH-00071564 |
| GOOG-CALH-00071594 |
| GOOG-CALH-00071596 |
| GOOG-CALH-00071598 |
| GOOG-CALH-00071600 |
| GOOG-CALH-00071602 |
| GOOG-CALH-00071604 |
| GOOG-CALH-00071606 |
| GOOG-CALH-00071608 |
| GOOG-CALH-00071610 |
| GOOG-CALH-00071612 |
| GOOG-CALH-00071614 |
| GOOG-CALH-00071616 |
| GOOG-CALH-00071618 |
| GOOG-CALH-00071620 |
| GOOG-CALH-00071622 |
| GOOG-CALH-00071624 |
| GOOG-CALH-00071626 |
| GOOG-CALH-00071628 |
| GOOG-CALH-00071630 |
| GOOG-CALH-00071632 |
| GOOG-CALH-00071634 |
| GOOG-CALH-00071636 |
| GOOG-CALH-00071638 |
| GOOG-CALH-00071640 |
| GOOG-CALH-00071646 |
| GOOG-CALH-00071647 |
| GOOG-CALH-00071648 |
| GOOG-CALH-00071649 |
| GOOG-CALH-00071650 |
| GOOG-CALH-00071651 |
| GOOG-CALH-00071652 |
| GOOG-CALH-00071704 |
| GOOG-CALH-00071707 |
| GOOG-CALH-00071710 |
| GOOG-CALH-00071713 |
| GOOG-CALH-00071716 |
| GOOG-CALH-00071719 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00071722 |
| GOOG-CALH-00071725 |
| GOOG-CALH-00071728 |
| GOOG-CALH-00071731 |
| GOOG-CALH-00071734 |
| GOOG-CALH-00071737 |
| GOOG-CALH-00071740 |
| GOOG-CALH-00071743 |
| GOOG-CALH-00071747 |
| GOOG-CALH-00071750 |
| GOOG-CALH-00071754 |
| GOOG-CALH-00072193 |
| GOOG-CALH-00072212 |
| GOOG-CALH-00072220 |
| GOOG-CALH-00072228 |
| GOOG-CALH-00072236 |
| GOOG-CALH-00072245 |
| GOOG-CALH-00072273 |
| GOOG-CALH-00072472 |
| GOOG-CALH-00072504 |
| GOOG-CALH-00072865 |
| GOOG-CALH-00072868 |
| GOOG-CALH-00072877 |
| GOOG-CALH-00072886 |
| GOOG-CALH-00072997 |
| GOOG-CALH-00073039 |
| GOOG-CALH-00073079 |
| GOOG-CALH-00073160 |
| GOOG-CALH-00073318 |
| GOOG-CALH-00073382 |
| GOOG-CALH-00073391 |
| GOOG-CALH-00073422 |
| GOOG-CALH-00073429 |
| GOOG-CALH-00073526 |
| GOOG-CALH-00073547 |
| GOOG-CALH-00073696 |
| GOOG-CALH-00073740 |
| GOOG-CALH-00073766 |
| GOOG-CALH-00073840 |
| GOOG-CALH-00073923 |
| GOOG-CALH-00074006 |
| GOOG-CALH-00074387 |
| GOOG-CALH-00074436 |
| GOOG-CALH-00074503 |
| GOOG-CALH-00074583 |
| GOOG-CALH-00074709 |
| GOOG-CALH-00074718 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00074733 |
| GOOG-CALH-00075408 |
| GOOG-CALH-00076125 |
| GOOG-CALH-00076501 |
| GOOG-CALH-00076707 |
| GOOG-CALH-00076844 |
| GOOG-CALH-00076906 |
| GOOG-CALH-00076908 |
| GOOG-CALH-00076916 |
| GOOG-CALH-00077035 |
| GOOG-CALH-00077055 |
| GOOG-CALH-00077081 |
| GOOG-CALH-00077222 |
| GOOG-CALH-00077246 |
| GOOG-CALH-00077340 |
| GOOG-CALH-00077368 |
| GOOG-CALH-00077386 |
| GOOG-CALH-00077489 |
| GOOG-CALH-00077520 |
| GOOG-CALH-00077529 |
| GOOG-CALH-00077623 |
| GOOG-CALH-00077634 |
| GOOG-CALH-00077690 |
| GOOG-CALH-00077754 |
| GOOG-CALH-00077780 |
| GOOG-CALH-00077804 |
| GOOG-CALH-00078054 |
| GOOG-CALH-00078089 |
| GOOG-CALH-00078293 |
| GOOG-CALH-00078449 |
| GOOG-CALH-00079113 |
| GOOG-CALH-00079979 |
| GOOG-CALH-00080851 |
| GOOG-CALH-00081141 |
| GOOG-CALH-00081809 |
| GOOG-CALH-00081943 |
| GOOG-CALH-00082092 |
| GOOG-CALH-00082283 |
| GOOG-CALH-00082375 |
| GOOG-CALH-00082378 |
| GOOG-CALH-00082443 |
| GOOG-CALH-00082747 |
| GOOG-CALH-00083131 |
| GOOG-CALH-00083352 |
| GOOG-CALH-00083597 |
| GOOG-CALH-00083604 |
| GOOG-CALH-00083637 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00083689 |
| GOOG-CALH-00083752 |
| GOOG-CALH-00083856 |
| GOOG-CALH-00084071 |
| GOOG-CALH-00084074 |
| GOOG-CALH-00084078 |
| GOOG-CALH-00084138 |
| GOOG-CALH-00084635 |
| GOOG-CALH-00084725 |
| GOOG-CALH-00084732 |
| GOOG-CALH-00084864 |
| GOOG-CALH-00084873 |
| GOOG-CALH-00084876 |
| GOOG-CALH-00084896 |
| GOOG-CALH-00084917 |
| GOOG-CALH-00085124 |
| GOOG-CALH-00085204 |
| GOOG-CALH-00085302 |
| GOOG-CALH-00085420 |
| GOOG-CALH-00085425 |
| GOOG-CALH-00085852 |
| GOOG-CALH-00085870 |
| GOOG-CALH-00085888 |
| GOOG-CALH-00085975 |
| GOOG-CALH-00085989 |
| GOOG-CALH-00086008 |
| GOOG-CALH-00086021 |
| GOOG-CALH-00086051 |
| GOOG-CALH-00086062 |
| GOOG-CALH-00086065 |
| GOOG-CALH-00086114 |
| GOOG-CALH-00086126 |
| GOOG-CALH-00086157 |
| GOOG-CALH-00086491 |
| GOOG-CALH-00086504 |
| GOOG-CALH-00087326 |
| GOOG-CALH-00087334 |
| GOOG-CALH-00087369 |
| GOOG-CALH-00087372 |
| GOOG-CALH-00087382 |
| GOOG-CALH-00087387 |
| GOOG-CALH-00087411 |
| GOOG-CALH-00087441 |
| GOOG-CALH-00087460 |
| GOOG-CALH-00087467 |
| GOOG-CALH-00087474 |
| GOOG-CALH-00087481 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00087488 |
| GOOG-CALH-00087496 |
| GOOG-CALH-00087504 |
| GOOG-CALH-00087514 |
| GOOG-CALH-00087524 |
| GOOG-CALH-00087535 |
| GOOG-CALH-00087606 |
| GOOG-CALH-00087673 |
| GOOG-CALH-00087689 |
| GOOG-CALH-00087694 |
| GOOG-CALH-00087704 |
| GOOG-CALH-00087868 |
| GOOG-CALH-00088503 |
| GOOG-CALH-00090106 |
| GOOG-CALH-00090197 |
| GOOG-CALH-00091425 |
| GOOG-CALH-00091430 |
| GOOG-CALH-00091435 |
| GOOG-CALH-00091585 |
| GOOG-CALH-00093015 |
| GOOG-CALH-00094122 |
| GOOG-CALH-00094123 |
| GOOG-CALH-00094124 |
| GOOG-CALH-00094125 |
| GOOG-CALH-00094126 |
| GOOG-CALH-00095843 |
| GOOG-CALH-00095845 |
| GOOG-CALH-00096082 |
| GOOG-CALH-00096602 |
| GOOG-CALH-00096604 |
| GOOG-CALH-00096791 |
| GOOG-CALH-00096793 |
| GOOG-CALH-00096801 |
| GOOG-CALH-00096812 |
| GOOG-CALH-00096814 |
| GOOG-CALH-00096839 |
| GOOG-CALH-00096861 |
| GOOG-CALH-00097297 |
| GOOG-CALH-00097316 |
| GOOG-CALH-00097317 |
| GOOG-CALH-00097318 |
| GOOG-CALH-00097319 |
| GOOG-CALH-00097320 |
| GOOG-CALH-00097322 |
| GOOG-CALH-00097323 |
| GOOG-CALH-00097348 |
| GOOG-CALH-00097350 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00097367 |
| GOOG-CALH-00097374 |
| GOOG-CALH-00097410 |
| GOOG-CALH-00097414 |
| GOOG-CALH-00097423 |
| GOOG-CALH-00097439 |
| GOOG-CALH-00097455 |
| GOOG-CALH-00097457 |
| GOOG-CALH-00097467 |
| GOOG-CALH-00097480 |
| GOOG-CALH-00097486 |
| GOOG-CALH-00097492 |
| GOOG-CALH-00097503 |
| GOOG-CALH-00097515 |
| GOOG-CALH-00097527 |
| GOOG-CALH-00097539 |
| GOOG-CALH-00097624 |
| GOOG-CALH-00097763 |
| GOOG-CALH-00097770 |
| GOOG-CALH-00097792 |
| GOOG-CALH-00097996 |
| GOOG-CALH-00097997 |
| GOOG-CALH-00098001 |
| GOOG-CALH-00098005 |
| GOOG-CALH-00098008 |
| GOOG-CALH-00098011 |
| GOOG-CALH-00098020 |
| GOOG-CALH-00098058 |
| GOOG-CALH-00098071 |
| GOOG-CALH-00098114 |
| GOOG-CALH-00098731 |
| GOOG-CALH-00099041 |
| GOOG-CALH-00099042 |
| GOOG-CALH-00099046 |
| GOOG-CALH-00099048 |
| GOOG-CALH-00099190 |
| GOOG-CALH-00099192 |
| GOOG-CALH-00099198 |
| GOOG-CALH-00099204 |
| GOOG-CALH-00099218 |
| GOOG-CALH-00099229 |
| GOOG-CALH-00099234 |
| GOOG-CALH-00099237 |
| GOOG-CALH-00099240 |
| GOOG-CALH-00099264 |
| GOOG-CALH-00099268 |
| GOOG-CALH-00099292 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00099601 |
| GOOG-CALH-00099632 |
| GOOG-CALH-00099633 |
| GOOG-CALH-00099663 |
| GOOG-CALH-00099664 |
| GOOG-CALH-00099665 |
| GOOG-CALH-00099688 |
| GOOG-CALH-00099692 |
| GOOG-CALH-00099700 |
| GOOG-CALH-00099702 |
| GOOG-CALH-00099763 |
| GOOG-CALH-00099785 |
| GOOG-CALH-00099928 |
| GOOG-CALH-00099957 |
| GOOG-CALH-00100042 |
| GOOG-CALH-00100058 |
| GOOG-CALH-00100089 |
| GOOG-CALH-00100113 |
| GOOG-CALH-00100128 |
| GOOG-CALH-00100207 |
| GOOG-CALH-00100271 |
| GOOG-CALH-00100312 |
| GOOG-CALH-00100339 |
| GOOG-CALH-00100358 |
| GOOG-CALH-00100377 |
| GOOG-CALH-00100394 |
| GOOG-CALH-00100432 |
| GOOG-CALH-00100461 |
| GOOG-CALH-00100488 |
| GOOG-CALH-00100549 |
| GOOG-CALH-00100720 |
| GOOG-CALH-00100738 |
| GOOG-CALH-00100885 |
| GOOG-CALH-00100899 |
| GOOG-CALH-00100905 |
| GOOG-CALH-00100926 |
| GOOG-CALH-00100933 |
| GOOG-CALH-00100934 |
| GOOG-CALH-00100937 |
| GOOG-CALH-00100939 |
| GOOG-CALH-00100941 |
| GOOG-CALH-00100945 |
| GOOG-CALH-00100950 |
| GOOG-CALH-00100967 |
| GOOG-CALH-00101032 |
| GOOG-CALH-00101054 |
| GOOG-CALH-00101137 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00101154 |
| GOOG-CALH-00101194 |
| GOOG-CALH-00101221 |
| GOOG-CALH-00101298 |
| GOOG-CALH-00101316 |
| GOOG-CALH-00101326 |
| GOOG-CALH-00101334 |
| GOOG-CALH-00101368 |
| GOOG-CALH-00101376 |
| GOOG-CALH-00101566 |
| GOOG-CALH-00101583 |
| GOOG-CALH-00101587 |
| GOOG-CALH-00101590 |
| GOOG-CALH-00101593 |
| GOOG-CALH-00101651 |
| GOOG-CALH-00101658 |
| GOOG-CALH-00101665 |
| GOOG-CALH-00101673 |
| GOOG-CALH-00101696 |
| GOOG-CALH-00101704 |
| GOOG-CALH-00101713 |
| GOOG-CALH-00101723 |
| GOOG-CALH-00101754 |
| GOOG-CALH-00101828 |
| GOOG-CALH-00101868 |
| GOOG-CALH-00101874 |
| GOOG-CALH-00101882 |
| GOOG-CALH-00102003 |
| GOOG-CALH-00102697 |
| GOOG-CALH-00103135 |
| GOOG-CALH-00103154 |
| GOOG-CALH-00103211 |
| GOOG-CALH-00103233 |
| GOOG-CALH-00103235 |
| GOOG-CALH-00103243 |
| GOOG-CALH-00103341 |
| GOOG-CALH-00103544 |
| GOOG-CALH-00103546 |
| GOOG-CALH-00103652 |
| GOOG-CALH-00103666 |
| GOOG-CALH-00103684 |
| GOOG-CALH-00103687 |
| GOOG-CALH-00103828 |
| GOOG-CALH-00103835 |
| GOOG-CALH-00104869 |
| GOOG-CALH-00104995 |
| GOOG-CALH-00105003 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00105229 |
| GOOG-CALH-00105667 |
| GOOG-CALH-00105674 |
| GOOG-CALH-00105726 |
| GOOG-CALH-00105735 |
| GOOG-CALH-00105741 |
| GOOG-CALH-00105746 |
| GOOG-CALH-00105750 |
| GOOG-CALH-00105760 |
| GOOG-CALH-00105768 |
| GOOG-CALH-00105777 |
| GOOG-CALH-00105786 |
| GOOG-CALH-00105845 |
| GOOG-CALH-00105855 |
| GOOG-CALH-00105892 |
| GOOG-CALH-00105902 |
| GOOG-CALH-00105923 |
| GOOG-CALH-00105950 |
| GOOG-CALH-00105964 |
| GOOG-CALH-00105975 |
| GOOG-CALH-00106169 |
| GOOG-CALH-00106172 |
| GOOG-CALH-00106174 |
| GOOG-CALH-00106176 |
| GOOG-CALH-00106189 |
| GOOG-CALH-00106192 |
| GOOG-CALH-00106195 |
| GOOG-CALH-00106198 |
| GOOG-CALH-00106201 |
| GOOG-CALH-00106205 |
| GOOG-CALH-00106224 |
| GOOG-CALH-00106243 |
| GOOG-CALH-00106699 |
| GOOG-CALH-00106726 |
| GOOG-CALH-00106769 |
| GOOG-CALH-00106860 |
| GOOG-CALH-00106888 |
| GOOG-CALH-00106892 |
| GOOG-CALH-00113237 |
| GOOG-CALH-00113240 |
| GOOG-CALH-00113243 |
| GOOG-CALH-00113249 |
| GOOG-CALH-00113252 |
| GOOG-CALH-00113255 |
| GOOG-CALH-00113259 |
| GOOG-CALH-00113275 |
| GOOG-CALH-00113288 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00113297 |
| GOOG-CALH-00113302 |
| GOOG-CALH-00113307 |
| GOOG-CALH-00113312 |
| GOOG-CALH-00113334 |
| GOOG-CALH-00113340 |
| GOOG-CALH-00113345 |
| GOOG-CALH-00113351 |
| GOOG-CALH-00113363 |
| GOOG-CALH-00113369 |
| GOOG-CALH-00113376 |
| GOOG-CALH-00113422 |
| GOOG-CALH-00113426 |
| GOOG-CALH-00113430 |
| GOOG-CALH-00113468 |
| GOOG-CALH-00113475 |
| GOOG-CALH-00113482 |
| GOOG-CALH-00113489 |
| GOOG-CALH-00113496 |
| GOOG-CALH-00113504 |
| GOOG-CALH-00113513 |
| GOOG-CALH-00113521 |
| GOOG-CALH-00113539 |
| GOOG-CALH-00113549 |
| GOOG-CALH-00113709 |
| GOOG-CALH-00113719 |
| GOOG-CALH-00113729 |
| GOOG-CALH-00113739 |
| GOOG-CALH-00113749 |
| GOOG-CALH-00113777 |
| GOOG-CALH-00113788 |
| GOOG-CALH-00113800 |
| GOOG-CALH-00113880 |
| GOOG-CALH-00113886 |
| GOOG-CALH-00113943 |
| GOOG-CALH-00113945 |
| GOOG-CALH-00114012 |
| GOOG-CALH-00114014 |
| GOOG-CALH-00114016 |
| GOOG-CALH-00114020 |
| GOOG-CALH-00114024 |
| GOOG-CALH-00114033 |
| GOOG-CALH-00114043 |
| GOOG-CALH-00114058 |
| GOOG-CALH-00114063 |
| GOOG-CALH-00114075 |
| GOOG-CALH-00114101 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00114293 |
| GOOG-CALH-00114295 |
| GOOG-CALH-00114297 |
| GOOG-CALH-00114299 |
| GOOG-CALH-00114301 |
| GOOG-CALH-00114307 |
| GOOG-CALH-00114323 |
| GOOG-CALH-00114361 |
| GOOG-CALH-00114374 |
| GOOG-CALH-00114388 |
| GOOG-CALH-00114402 |
| GOOG-CALH-00114419 |
| GOOG-CALH-00114440 |
| GOOG-CALH-00114461 |
| GOOG-CALH-00114498 |
| GOOG-CALH-00114515 |
| GOOG-CALH-00114519 |
| GOOG-CALH-00114536 |
| GOOG-CALH-00114553 |
| GOOG-CALH-00114574 |
| GOOG-CALH-00114622 |
| GOOG-CALH-00114627 |
| GOOG-CALH-00114632 |
| GOOG-CALH-00114644 |
| GOOG-CALH-00114650 |
| GOOG-CALH-00114657 |
| GOOG-CALH-00114664 |
| GOOG-CALH-00114668 |
| GOOG-CALH-00114676 |
| GOOG-CALH-00114684 |
| GOOG-CALH-00114692 |
| GOOG-CALH-00114700 |
| GOOG-CALH-00114708 |
| GOOG-CALH-00114748 |
| GOOG-CALH-00114766 |
| GOOG-CALH-00114795 |
| GOOG-CALH-00114796 |
| GOOG-CALH-00114799 |
| GOOG-CALH-00114801 |
| GOOG-CALH-00114803 |
| GOOG-CALH-00114805 |
| GOOG-CALH-00114808 |
| GOOG-CALH-00114811 |
| GOOG-CALH-00114814 |
| GOOG-CALH-00114818 |
| GOOG-CALH-00114822 |
| GOOG-CALH-00114838 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00114843 |
| GOOG-CALH-00114849 |
| GOOG-CALH-00114855 |
| GOOG-CALH-00114862 |
| GOOG-CALH-00114890 |
| GOOG-CALH-00114914 |
| GOOG-CALH-00114950 |
| GOOG-CALH-00114962 |
| GOOG-CALH-00114972 |
| GOOG-CALH-00114995 |
| GOOG-CALH-00115006 |
| GOOG-CALH-00115019 |
| GOOG-CALH-00115038 |
| GOOG-CALH-00115052 |
| GOOG-CALH-00115066 |
| GOOG-CALH-00115082 |
| GOOG-CALH-00115085 |
| GOOG-CALH-00115088 |
| GOOG-CALH-00115091 |
| GOOG-CALH-00115206 |
| GOOG-CALH-00115222 |
| GOOG-CALH-00115304 |
| GOOG-CALH-00115314 |
| GOOG-CALH-00115321 |
| GOOG-CALH-00115345 |
| GOOG-CALH-00115353 |
| GOOG-CALH-00115361 |
| GOOG-CALH-00115370 |
| GOOG-CALH-00115379 |
| GOOG-CALH-00115389 |
| GOOG-CALH-00115399 |
| GOOG-CALH-00115411 |
| GOOG-CALH-00115424 |
| GOOG-CALH-00115436 |
| GOOG-CALH-00115539 |
| GOOG-CALH-00115589 |
| GOOG-CALH-00115648 |
| GOOG-CALH-00115652 |
| GOOG-CALH-00115657 |
| GOOG-CALH-00115662 |
| GOOG-CALH-00115663 |
| GOOG-CALH-00115668 |
| GOOG-CALH-00115674 |
| GOOG-CALH-00118205 |
| GOOG-CALH-00119650 |
| GOOG-CALH-00119705 |
| GOOG-CALH-00119712 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00119935 |
| GOOG-CALH-00119950 |
| GOOG-CALH-00120017 |
| GOOG-CALH-00120079 |
| GOOG-CALH-00120081 |
| GOOG-CALH-00120121 |
| GOOG-CALH-00120404 |
| GOOG-CALH-00120409 |
| GOOG-CALH-00120621 |
| GOOG-CALH-00120683 |
| GOOG-CALH-00120748 |
| GOOG-CALH-00120750 |
| GOOG-CALH-00120945 |
| GOOG-CALH-00120961 |
| GOOG-CALH-00120963 |
| GOOG-CALH-00121659 |
| GOOG-CALH-00121865 |
| GOOG-CALH-00122390 |
| GOOG-CALH-00122684 |
| GOOG-CALH-00122902 |
| GOOG-CALH-00123010 |
| GOOG-CALH-00123014 |
| GOOG-CALH-00123021 |
| GOOG-CALH-00123078 |
| GOOG-CALH-00123079 |
| GOOG-CALH-00123183 |
| GOOG-CALH-00123519 |
| GOOG-CALH-00123756 |
| GOOG-CALH-00123780 |
| GOOG-CALH-00123994 |
| GOOG-CALH-00124040 |
| GOOG-CALH-00124179 |
| GOOG-CALH-00124207 |
| GOOG-CALH-00124208 |
| GOOG-CALH-00124274 |
| GOOG-CALH-00124281 |
| GOOG-CALH-00124286 |
| GOOG-CALH-00124303 |
| GOOG-CALH-00124308 |
| GOOG-CALH-00124318 |
| GOOG-CALH-00124383 |
| GOOG-CALH-00124533 |
| GOOG-CALH-00124540 |
| GOOG-CALH-00124547 |
| GOOG-CALH-00124554 |
| GOOG-CALH-00124561 |
| GOOG-CALH-00124671 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00124703 |
| GOOG-CALH-00124705 |
| GOOG-CALH-00124730 |
| GOOG-CALH-00124741 |
| GOOG-CALH-00124751 |
| GOOG-CALH-00124758 |
| GOOG-CALH-00124775 |
| GOOG-CALH-00124821 |
| GOOG-CALH-00124989 |
| GOOG-CALH-00124999 |
| GOOG-CALH-00125009 |
| GOOG-CALH-00125102 |
| GOOG-CALH-00125163 |
| GOOG-CALH-00125171 |
| GOOG-CALH-00125173 |
| GOOG-CALH-00125178 |
| GOOG-CALH-00125259 |
| GOOG-CALH-00125272 |
| GOOG-CALH-00125281 |
| GOOG-CALH-00125293 |
| GOOG-CALH-00125302 |
| GOOG-CALH-00125311 |
| GOOG-CALH-00125407 |
| GOOG-CALH-00125472 |
| GOOG-CALH-00126047 |
| GOOG-CALH-00126061 |
| GOOG-CALH-00126158 |
| GOOG-CALH-00126535 |
| GOOG-CALH-00126561 |
| GOOG-CALH-00126812 |
| GOOG-CALH-00126876 |
| GOOG-CALH-00126931 |
| GOOG-CALH-00126936 |
| GOOG-CALH-00126951 |
| GOOG-CALH-00127438 |
| GOOG-CALH-00127471 |
| GOOG-CALH-00127517 |
| GOOG-CALH-00127522 |
| GOOG-CALH-00127960 |
| GOOG-CALH-00128981 |
| GOOG-CALH-00129117 |
| GOOG-CALH-00129119 |
| GOOG-CALH-00129186 |
| GOOG-CALH-00129187 |
| GOOG-CALH-00129204 |
| GOOG-CALH-00129205 |
| GOOG-CALH-00129206 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00129226 |
| GOOG-CALH-00129436 |
| GOOG-CALH-00129726 |
| GOOG-CALH-00129728 |
| GOOG-CALH-00129730 |
| GOOG-CALH-00130006 |
| GOOG-CALH-00130466 |
| GOOG-CALH-00130549 |
| GOOG-CALH-00130568 |
| GOOG-CALH-00130678 |
| GOOG-CALH-00130689 |
| GOOG-CALH-00130730 |
| GOOG-CALH-00131267 |
| GOOG-CALH-00131303 |
| GOOG-CALH-00131376 |
| GOOG-CALH-00131468 |
| GOOG-CALH-00131625 |
| GOOG-CALH-00131632 |
| GOOG-CALH-00131637 |
| GOOG-CALH-00131665 |
| GOOG-CALH-00131673 |
| GOOG-CALH-00131682 |
| GOOG-CALH-00131691 |
| GOOG-CALH-00131728 |
| GOOG-CALH-00131744 |
| GOOG-CALH-00131765 |
| GOOG-CALH-00131777 |
| GOOG-CALH-00131797 |
| GOOG-CALH-00131830 |
| GOOG-CALH-00131834 |
| GOOG-CALH-00132255 |
| GOOG-CALH-00132363 |
| GOOG-CALH-00132366 |
| GOOG-CALH-00132367 |
| GOOG-CALH-00132370 |
| GOOG-CALH-00132371 |
| GOOG-CALH-00132375 |
| GOOG-CALH-00132376 |
| GOOG-CALH-00132380 |
| GOOG-CALH-00132381 |
| GOOG-CALH-00132385 |
| GOOG-CALH-00132386 |
| GOOG-CALH-00132390 |
| GOOG-CALH-00132391 |
| GOOG-CALH-00132395 |
| GOOG-CALH-00133186 |
| GOOG-CALH-00133190 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00133196 |
| GOOG-CALH-00133201 |
| GOOG-CALH-00133258 |
| GOOG-CALH-00133387 |
| GOOG-CALH-00133389 |
| GOOG-CALH-00133463 |
| GOOG-CALH-00133937 |
| GOOG-CALH-00134075 |
| GOOG-CALH-00134537 |
| GOOG-CALH-00134687 |
| GOOG-CALH-00134709 |
| GOOG-CALH-00136125 |
| GOOG-CALH-00136131 |
| GOOG-CALH-00136134 |
| GOOG-CALH-00136182 |
| GOOG-CALH-00136237 |
| GOOG-CALH-00136259 |
| GOOG-CALH-00136642 |
| GOOG-CALH-00136663 |
| GOOG-CALH-00136670 |
| GOOG-CALH-00136678 |
| GOOG-CALH-00136708 |
| GOOG-CALH-00136717 |
| GOOG-CALH-00136727 |
| GOOG-CALH-00137387 |
| GOOG-CALH-00137492 |
| GOOG-CALH-00137494 |
| GOOG-CALH-00137496 |
| GOOG-CALH-00137520 |
| GOOG-CALH-00137535 |
| GOOG-CALH-00137547 |
| GOOG-CALH-00137579 |
| GOOG-CALH-00137599 |
| GOOG-CALH-00137611 |
| GOOG-CALH-00137624 |
| GOOG-CALH-00137693 |
| GOOG-CALH-00137755 |
| GOOG-CALH-00137774 |
| GOOG-CALH-00137820 |
| GOOG-CALH-00137944 |
| GOOG-CALH-00138182 |
| GOOG-CALH-00138268 |
| GOOG-CALH-00138304 |
| GOOG-CALH-00138319 |
| GOOG-CALH-00138320 |
| GOOG-CALH-00138321 |
| GOOG-CALH-00138322 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00138324 |
| GOOG-CALH-00138326 |
| GOOG-CALH-00138372 |
| GOOG-CALH-00138373 |
| GOOG-CALH-00138376 |
| GOOG-CALH-00138379 |
| GOOG-CALH-00138393 |
| GOOG-CALH-00138398 |
| GOOG-CALH-00138424 |
| GOOG-CALH-00138431 |
| GOOG-CALH-00138581 |
| GOOG-CALH-00138582 |
| GOOG-CALH-00139357 |
| GOOG-CALH-00139720 |
| GOOG-CALH-00142485 |
| GOOG-CALH-00142517 |
| GOOG-CALH-00142631 |
| GOOG-CALH-00143143 |
| GOOG-CALH-00143446 |
| GOOG-CALH-00143461 |
| GOOG-CALH-00143980 |
| GOOG-CALH-00144090 |
| GOOG-CALH-00145547 |
| GOOG-CALH-00148374 |
| GOOG-CALH-00148412 |
| GOOG-CALH-00148500 |
| GOOG-CALH-00148867 |
| GOOG-CALH-00148973 |
| GOOG-CALH-00149052 |
| GOOG-CALH-00150266 |
| GOOG-CALH-00150268 |
| GOOG-CALH-00150842 |
| GOOG-CALH-00150846 |
| GOOG-CALH-00150851 |
| GOOG-CALH-00150867 |
| GOOG-CALH-00151303 |
| GOOG-CALH-00152315 |
| GOOG-CALH-00152323 |
| GOOG-CALH-00152329 |
| GOOG-CALH-00152336 |
| GOOG-CALH-00152347 |
| GOOG-CALH-00152363 |
| GOOG-CALH-00152374 |
| GOOG-CALH-00152384 |
| GOOG-CALH-00152465 |
| GOOG-CALH-00152479 |
| GOOG-CALH-00152492 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00152506 |
| GOOG-CALH-00152520 |
| GOOG-CALH-00152537 |
| GOOG-CALH-00153897 |
| GOOG-CALH-00153899 |
| GOOG-CALH-00153994 |
| GOOG-CALH-00154280 |
| GOOG-CALH-00154330 |
| GOOG-CALH-00154723 |
| GOOG-CALH-00154729 |
| GOOG-CALH-00154758 |
| GOOG-CALH-00154764 |
| GOOG-CALH-00154771 |
| GOOG-CALH-00154773 |
| GOOG-CALH-00154787 |
| GOOG-CALH-00154789 |
| GOOG-CALH-00154791 |
| GOOG-CALH-00154793 |
| GOOG-CALH-00154795 |
| GOOG-CALH-00154798 |
| GOOG-CALH-00154801 |
| GOOG-CALH-00154804 |
| GOOG-CALH-00154807 |
| GOOG-CALH-00154810 |
| GOOG-CALH-00154877 |
| GOOG-CALH-00154878 |
| GOOG-CALH-00155280 |
| GOOG-CALH-00155704 |
| GOOG-CALH-00155845 |
| GOOG-CALH-00156500 |
| GOOG-CALH-00157192 |
| GOOG-CALH-00157344 |
| GOOG-CALH-00157494 |
| GOOG-CALH-00157540 |
| GOOG-CALH-00157869 |
| GOOG-CALH-00157884 |
| GOOG-CALH-00157927 |
| GOOG-CALH-00157948 |
| GOOG-CALH-00157961 |
| GOOG-CALH-00157963 |
| GOOG-CALH-00158055 |
| GOOG-CALH-00158074 |
| GOOG-CALH-00158136 |
| GOOG-CALH-00158193 |
| GOOG-CALH-00158200 |
| GOOG-CALH-00158228 |
| GOOG-CALH-00158364 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00158621 |
| GOOG-CALH-00158635 |
| GOOG-CALH-00158644 |
| GOOG-CALH-00158708 |
| GOOG-CALH-00158732 |
| GOOG-CALH-00158740 |
| GOOG-CALH-00158745 |
| GOOG-CALH-00158750 |
| GOOG-CALH-00158757 |
| GOOG-CALH-00158809 |
| GOOG-CALH-00158815 |
| GOOG-CALH-00158861 |
| GOOG-CALH-00158880 |
| GOOG-CALH-00159095 |
| GOOG-CALH-00159269 |
| GOOG-CALH-00159297 |
| GOOG-CALH-00159522 |
| GOOG-CALH-00159567 |
| GOOG-CALH-00159633 |
| GOOG-CALH-00159687 |
| GOOG-CALH-00159808 |
| GOOG-CALH-00159829 |
| GOOG-CALH-00159835 |
| GOOG-CALH-00159863 |
| GOOG-CALH-00159883 |
| GOOG-CALH-00159897 |
| GOOG-CALH-00160127 |
| GOOG-CALH-00160141 |
| GOOG-CALH-00160201 |
| GOOG-CALH-00160209 |
| GOOG-CALH-00160249 |
| GOOG-CALH-00160256 |
| GOOG-CALH-00160328 |
| GOOG-CALH-00160402 |
| GOOG-CALH-00160477 |
| GOOG-CALH-00160536 |
| GOOG-CALH-00160656 |
| GOOG-CALH-00160667 |
| GOOG-CALH-00160673 |
| GOOG-CALH-00160747 |
| GOOG-CALH-00160748 |
| GOOG-CALH-00160816 |
| GOOG-CALH-00160845 |
| GOOG-CALH-00160866 |
| GOOG-CALH-00161106 |
| GOOG-CALH-00161112 |
| GOOG-CALH-00161211 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00161251 |
| GOOG-CALH-00161363 |
| GOOG-CALH-00161409 |
| GOOG-CALH-00161418 |
| GOOG-CALH-00161419 |
| GOOG-CALH-00161424 |
| GOOG-CALH-00161431 |
| GOOG-CALH-00161649 |
| GOOG-CALH-00161739 |
| GOOG-CALH-00161799 |
| GOOG-CALH-00162030 |
| GOOG-CALH-00162204 |
| GOOG-CALH-00162740 |
| GOOG-CALH-00162921 |
| GOOG-CALH-00162941 |
| GOOG-CALH-00162994 |
| GOOG-CALH-00163156 |
| GOOG-CALH-00164080 |
| GOOG-CALH-00164086 |
| GOOG-CALH-00164121 |
| GOOG-CALH-00164123 |
| GOOG-CALH-00164156 |
| GOOG-CALH-00164270 |
| GOOG-CALH-00164357 |
| GOOG-CALH-00164439 |
| GOOG-CALH-00164441 |
| GOOG-CALH-00164443 |
| GOOG-CALH-00164488 |
| GOOG-CALH-00164622 |
| GOOG-CALH-00164641 |
| GOOG-CALH-00164727 |
| GOOG-CALH-00164798 |
| GOOG-CALH-00165019 |
| GOOG-CALH-00165028 |
| GOOG-CALH-00165051 |
| GOOG-CALH-00165096 |
| GOOG-CALH-00165100 |
| GOOG-CALH-00165102 |
| GOOG-CALH-00165118 |
| GOOG-CALH-00165285 |
| GOOG-CALH-00165315 |
| GOOG-CALH-00165604 |
| GOOG-CALH-00165647 |
| GOOG-CALH-00165726 |
| GOOG-CALH-00165870 |
| GOOG-CALH-00166737 |
| GOOG-CALH-00166743 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00166805 |
| GOOG-CALH-00167233 |
| GOOG-CALH-00167246 |
| GOOG-CALH-00167265 |
| GOOG-CALH-00167300 |
| GOOG-CALH-00167308 |
| GOOG-CALH-00167434 |
| GOOG-CALH-00167567 |
| GOOG-CALH-00167571 |
| GOOG-CALH-00167587 |
| GOOG-CALH-00167588 |
| GOOG-CALH-00167675 |
| GOOG-CALH-00167912 |
| GOOG-CALH-00167921 |
| GOOG-CALH-00168201 |
| GOOG-CALH-00168555 |
| GOOG-CALH-00168615 |
| GOOG-CALH-00168620 |
| GOOG-CALH-00168627 |
| GOOG-CALH-00168634 |
| GOOG-CALH-00168641 |
| GOOG-CALH-00168648 |
| GOOG-CALH-00168656 |
| GOOG-CALH-00168664 |
| GOOG-CALH-00168673 |
| GOOG-CALH-00168688 |
| GOOG-CALH-00168794 |
| GOOG-CALH-00168795 |
| GOOG-CALH-00168796 |
| GOOG-CALH-00168798 |
| GOOG-CALH-00168800 |
| GOOG-CALH-00168802 |
| GOOG-CALH-00168805 |
| GOOG-CALH-00168850 |
| GOOG-CALH-00168855 |
| GOOG-CALH-00168874 |
| GOOG-CALH-00168890 |
| GOOG-CALH-00168907 |
| GOOG-CALH-00168924 |
| GOOG-CALH-00168941 |
| GOOG-CALH-00168958 |
| GOOG-CALH-00168976 |
| GOOG-CALH-00168994 |
| GOOG-CALH-00169013 |
| GOOG-CALH-00169032 |
| GOOG-CALH-00169051 |
| GOOG-CALH-00169071 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00169091 |
| GOOG-CALH-00169111 |
| GOOG-CALH-00169132 |
| GOOG-CALH-00169153 |
| GOOG-CALH-00169171 |
| GOOG-CALH-00169189 |
| GOOG-CALH-00169207 |
| GOOG-CALH-00169228 |
| GOOG-CALH-00169250 |
| GOOG-CALH-00169268 |
| GOOG-CALH-00169287 |
| GOOG-CALH-00169830 |
| GOOG-CALH-00169855 |
| GOOG-CALH-00169878 |
| GOOG-CALH-00169902 |
| GOOG-CALH-00169925 |
| GOOG-CALH-00169950 |
| GOOG-CALH-00169975 |
| GOOG-CALH-00170001 |
| GOOG-CALH-00170028 |
| GOOG-CALH-00170064 |
| GOOG-CALH-00170067 |
| GOOG-CALH-00170095 |
| GOOG-CALH-00170124 |
| GOOG-CALH-00170153 |
| GOOG-CALH-00170199 |
| GOOG-CALH-00170203 |
| GOOG-CALH-00170221 |
| GOOG-CALH-00170226 |
| GOOG-CALH-00170235 |
| GOOG-CALH-00170250 |
| GOOG-CALH-00170295 |
| GOOG-CALH-00170397 |
| GOOG-CALH-00170401 |
| GOOG-CALH-00170405 |
| GOOG-CALH-00170409 |
| GOOG-CALH-00170413 |
| GOOG-CALH-00170417 |
| GOOG-CALH-00170421 |
| GOOG-CALH-00170426 |
| GOOG-CALH-00170436 |
| GOOG-CALH-00170441 |
| GOOG-CALH-00170447 |
| GOOG-CALH-00170454 |
| GOOG-CALH-00170461 |
| GOOG-CALH-00170468 |
| GOOG-CALH-00170477 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00170487 |
| GOOG-CALH-00170505 |
| GOOG-CALH-00170523 |
| GOOG-CALH-00170542 |
| GOOG-CALH-00170561 |
| GOOG-CALH-00170580 |
| GOOG-CALH-00170600 |
| GOOG-CALH-00170620 |
| GOOG-CALH-00170640 |
| GOOG-CALH-00170733 |
| GOOG-CALH-00170745 |
| GOOG-CALH-00170747 |
| GOOG-CALH-00170762 |
| GOOG-CALH-00170767 |
| GOOG-CALH-00170772 |
| GOOG-CALH-00170777 |
| GOOG-CALH-00170782 |
| GOOG-CALH-00170788 |
| GOOG-CALH-00170794 |
| GOOG-CALH-00170800 |
| GOOG-CALH-00170806 |
| GOOG-CALH-00170813 |
| GOOG-CALH-00170821 |
| GOOG-CALH-00170829 |
| GOOG-CALH-00170837 |
| GOOG-CALH-00170845 |
| GOOG-CALH-00170853 |
| GOOG-CALH-00170861 |
| GOOG-CALH-00170870 |
| GOOG-CALH-00170879 |
| GOOG-CALH-00170888 |
| GOOG-CALH-00170898 |
| GOOG-CALH-00170912 |
| GOOG-CALH-00170913 |
| GOOG-CALH-00170914 |
| GOOG-CALH-00170916 |
| GOOG-CALH-00170918 |
| GOOG-CALH-00170920 |
| GOOG-CALH-00170923 |
| GOOG-CALH-00170955 |
| GOOG-CALH-00170960 |
| GOOG-CALH-00170965 |
| GOOG-CALH-00170970 |
| GOOG-CALH-00170976 |
| GOOG-CALH-00170982 |
| GOOG-CALH-00170988 |
| GOOG-CALH-00170995 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00171002 |
| GOOG-CALH-00171011 |
| GOOG-CALH-00171042 |
| GOOG-CALH-00171053 |
| GOOG-CALH-00171061 |
| GOOG-CALH-00171070 |
| GOOG-CALH-00171079 |
| GOOG-CALH-00171088 |
| GOOG-CALH-00171097 |
| GOOG-CALH-00171107 |
| GOOG-CALH-00171117 |
| GOOG-CALH-00171127 |
| GOOG-CALH-00171137 |
| GOOG-CALH-00171148 |
| GOOG-CALH-00171159 |
| GOOG-CALH-00171170 |
| GOOG-CALH-00171182 |
| GOOG-CALH-00171194 |
| GOOG-CALH-00171206 |
| GOOG-CALH-00171218 |
| GOOG-CALH-00171230 |
| GOOG-CALH-00171243 |
| GOOG-CALH-00171256 |
| GOOG-CALH-00171269 |
| GOOG-CALH-00171282 |
| GOOG-CALH-00171295 |
| GOOG-CALH-00171364 |
| GOOG-CALH-00171544 |
| GOOG-CALH-00171549 |
| GOOG-CALH-00171554 |
| GOOG-CALH-00171559 |
| GOOG-CALH-00171564 |
| GOOG-CALH-00171570 |
| GOOG-CALH-00171577 |
| GOOG-CALH-00171585 |
| GOOG-CALH-00171593 |
| GOOG-CALH-00171601 |
| GOOG-CALH-00171609 |
| GOOG-CALH-00171617 |
| GOOG-CALH-00171625 |
| GOOG-CALH-00171634 |
| GOOG-CALH-00171643 |
| GOOG-CALH-00171652 |
| GOOG-CALH-00171662 |
| GOOG-CALH-00171672 |
| GOOG-CALH-00171700 |
| GOOG-CALH-00171703 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00171705 |
| GOOG-CALH-00171709 |
| GOOG-CALH-00171725 |
| GOOG-CALH-00171733 |
| GOOG-CALH-00171735 |
| GOOG-CALH-00171737 |
| GOOG-CALH-00171739 |
| GOOG-CALH-00171864 |
| GOOG-CALH-00171865 |
| GOOG-CALH-00171867 |
| GOOG-CALH-00171869 |
| GOOG-CALH-00171871 |
| GOOG-CALH-00171873 |
| GOOG-CALH-00171875 |
| GOOG-CALH-00171925 |
| GOOG-CALH-00171928 |
| GOOG-CALH-00171934 |
| GOOG-CALH-00171946 |
| GOOG-CALH-00171949 |
| GOOG-CALH-00172046 |
| GOOG-CALH-00172129 |
| GOOG-CALH-00172226 |
| GOOG-CALH-00172245 |
| GOOG-CALH-00172263 |
| GOOG-CALH-00172271 |
| GOOG-CALH-00172279 |
| GOOG-CALH-00172287 |
| GOOG-CALH-00172295 |
| GOOG-CALH-00172303 |
| GOOG-CALH-00172311 |
| GOOG-CALH-00172320 |
| GOOG-CALH-00172329 |
| GOOG-CALH-00172338 |
| GOOG-CALH-00172348 |
| GOOG-CALH-00172358 |
| GOOG-CALH-00172368 |
| GOOG-CALH-00172378 |
| GOOG-CALH-00172389 |
| GOOG-CALH-00172400 |
| GOOG-CALH-00172411 |
| GOOG-CALH-00172422 |
| GOOG-CALH-00172434 |
| GOOG-CALH-00172446 |
| GOOG-CALH-00172458 |
| GOOG-CALH-00172470 |
| GOOG-CALH-00172483 |
| GOOG-CALH-00172496 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00172509 |
| GOOG-CALH-00172522 |
| GOOG-CALH-00172535 |
| GOOG-CALH-00172548 |
| GOOG-CALH-00172573 |
| GOOG-CALH-00172575 |
| GOOG-CALH-00172660 |
| GOOG-CALH-00172758 |
| GOOG-CALH-00172905 |
| GOOG-CALH-00172908 |
| GOOG-CALH-00172918 |
| GOOG-CALH-00173464 |
| GOOG-CALH-00173687 |
| GOOG-CALH-00173697 |
| GOOG-CALH-00173703 |
| GOOG-CALH-00173764 |
| GOOG-CALH-00173964 |
| GOOG-CALH-00174155 |
| GOOG-CALH-00174190 |
| GOOG-CALH-00175354 |
| GOOG-CALH-00189358 |
| GOOG-CALH-00189497 |
| GOOG-CALH-00189780 |
| GOOG-CALH-00189832 |
| GOOG-CALH-00190025 |
| GOOG-CALH-00190094 |
| GOOG-CALH-00190521 |
| GOOG-CALH-00190526 |
| GOOG-CALH-00190527 |
| GOOG-CALH-00190533 |
| GOOG-CALH-00190782 |
| GOOG-CALH-00191169 |
| GOOG-CALH-00191187 |
| GOOG-CALH-00191306 |
| GOOG-CALH-00191318 |
| GOOG-CALH-00191325 |
| GOOG-CALH-00191338 |
| GOOG-CALH-00191347 |
| GOOG-CALH-00191355 |
| GOOG-CALH-00191363 |
| GOOG-CALH-00191375 |
| GOOG-CALH-00191388 |
| GOOG-CALH-00191867 |
| GOOG-CALH-00191900 |
| GOOG-CALH-00191997 |
| GOOG-CALH-00191999 |
| GOOG-CALH-00193171 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00193176 |
| GOOG-CALH-00193181 |
| GOOG-CALH-00193186 |
| GOOG-CALH-00193192 |
| GOOG-CALH-00193198 |
| GOOG-CALH-00193205 |
| GOOG-CALH-00193213 |
| GOOG-CALH-00193221 |
| GOOG-CALH-00193229 |
| GOOG-CALH-00193237 |
| GOOG-CALH-00193245 |
| GOOG-CALH-00193307 |
| GOOG-CALH-00193673 |
| GOOG-CALH-00193711 |
| GOOG-CALH-00194237 |
| GOOG-CALH-00194245 |
| GOOG-CALH-00194253 |
| GOOG-CALH-00194255 |
| GOOG-CALH-00194256 |
| GOOG-CALH-00194257 |
| GOOG-CALH-00194514 |
| GOOG-CALH-00194524 |
| GOOG-CALH-00194763 |
| GOOG-CALH-00194765 |
| GOOG-CALH-00194767 |
| GOOG-CALH-00194769 |
| GOOG-CALH-00194786 |
| GOOG-CALH-00194895 |
| GOOG-CALH-00194915 |
| GOOG-CALH-00195523 |
| GOOG-CALH-00196184 |
| GOOG-CALH-00196813 |
| GOOG-CALH-00198523 |
| GOOG-CALH-00200661 |
| GOOG-CALH-00201175 |
| GOOG-CALH-00201188 |
| GOOG-CALH-00201665 |
| GOOG-CALH-00202427 |
| GOOG-CALH-00202470 |
| GOOG-CALH-00202933 |
| GOOG-CALH-00204681 |
| GOOG-CALH-00204736 |
| GOOG-CALH-00204825 |
| GOOG-CALH-00205059 |
| GOOG-CALH-00206153 |
| GOOG-CALH-00206624 |
| GOOG-CALH-00207340 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00208217 |
| GOOG-CALH-00208826 |
| GOOG-CALH-00210815 |
| GOOG-CALH-00211361 |
| GOOG-CALH-00211657 |
| GOOG-CALH-00212072 |
| GOOG-CALH-00212757 |
| GOOG-CALH-00212764 |
| GOOG-CALH-00212856 |
| GOOG-CALH-00213561 |
| GOOG-CALH-00216073 |
| GOOG-CALH-00216074 |
| GOOG-CALH-00217207 |
| GOOG-CALH-00217210 |
| GOOG-CALH-00217798 |
| GOOG-CALH-00217800 |
| GOOG-CALH-00220523 |
| GOOG-CALH-00221746 |
| GOOG-CALH-00224675 |
| GOOG-CALH-00225423 |
| GOOG-CALH-00225577 |
| GOOG-CALH-00225840 |
| GOOG-CALH-00225841 |
| GOOG-CALH-00226018 |
| GOOG-CALH-00226191 |
| GOOG-CALH-00226722 |
| GOOG-CALH-00226978 |
| GOOG-CALH-00227370 |
| GOOG-CALH-00227419 |
| GOOG-CALH-00227493 |
| GOOG-CALH-00227535 |
| GOOG-CALH-00228023 |
| GOOG-CALH-00228033 |
| GOOG-CALH-00230608 |
| GOOG-CALH-00230688 |
| GOOG-CALH-00231129 |
| GOOG-CALH-00232528 |
| GOOG-CALH-00233255 |
| GOOG-CALH-00233498 |
| GOOG-CALH-00235275 |
| GOOG-CALH-00235709 |
| GOOG-CALH-00237058 |
| GOOG-CALH-00237117 |
| GOOG-CALH-00237622 |
| GOOG-CALH-00239083 |
| GOOG-CALH-00239854 |
| GOOG-CALH-00241029 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00241104 |
| GOOG-CALH-00241267 |
| GOOG-CALH-00241405 |
| GOOG-CALH-00241498 |
| GOOG-CALH-00241726 |
| GOOG-CALH-00241780 |
| GOOG-CALH-00241782 |
| GOOG-CALH-00241958 |
| GOOG-CALH-00242004 |
| GOOG-CALH-00242075 |
| GOOG-CALH-00242146 |
| GOOG-CALH-00242178 |
| GOOG-CALH-00242199 |
| GOOG-CALH-00242326 |
| GOOG-CALH-00242418 |
| GOOG-CALH-00242471 |
| GOOG-CALH-00242473 |
| GOOG-CALH-00242494 |
| GOOG-CALH-00242549 |
| GOOG-CALH-00242860 |
| GOOG-CALH-00242933 |
| GOOG-CALH-00243282 |
| GOOG-CALH-00243310 |
| GOOG-CALH-00243314 |
| GOOG-CALH-00243327 |
| GOOG-CALH-00243378 |
| GOOG-CALH-00243391 |
| GOOG-CALH-00243393 |
| GOOG-CALH-00243466 |
| GOOG-CALH-00244403 |
| GOOG-CALH-00245046 |
| GOOG-CALH-00245048 |
| GOOG-CALH-00245091 |
| GOOG-CALH-00245093 |
| GOOG-CALH-00245101 |
| GOOG-CALH-00245657 |
| GOOG-CALH-00245930 |
| GOOG-CALH-00246249 |
| GOOG-CALH-00247422 |
| GOOG-CALH-00247441 |
| GOOG-CALH-00247497 |
| GOOG-CALH-00247681 |
| GOOG-CALH-00247747 |
| GOOG-CALH-00248183 |
| GOOG-CALH-00248227 |
| GOOG-CALH-00248234 |
| GOOG-CALH-00248928 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00248929 |
| GOOG-CALH-00248989 |
| GOOG-CALH-00249062 |
| GOOG-CALH-00249063 |
| GOOG-CALH-00249202 |
| GOOG-CALH-00249870 |
| GOOG-CALH-00250017 |
| GOOG-CALH-00250337 |
| GOOG-CALH-00250348 |
| GOOG-CALH-00250364 |
| GOOG-CALH-00250391 |
| GOOG-CALH-00250698 |
| GOOG-CALH-00250699 |
| GOOG-CALH-00251375 |
| GOOG-CALH-00251384 |
| GOOG-CALH-00251386 |
| GOOG-CALH-00251412 |
| GOOG-CALH-00251414 |
| GOOG-CALH-00251677 |
| GOOG-CALH-00252659 |
| GOOG-CALH-00252660 |
| GOOG-CALH-00252667 |
| GOOG-CALH-00253226 |
| GOOG-CALH-00255254 |
| GOOG-CALH-00255268 |
| GOOG-CALH-00256239 |
| GOOG-CALH-00256433 |
| GOOG-CALH-00256435 |
| GOOG-CALH-00256568 |
| GOOG-CALH-00257355 |
| GOOG-CALH-00258099 |
| GOOG-CALH-00259483 |
| GOOG-CALH-00259502 |
| GOOG-CALH-00259516 |
| GOOG-CALH-00260868 |
| GOOG-CALH-00260955 |
| GOOG-CALH-00260958 |
| GOOG-CALH-00261179 |
| GOOG-CALH-00261559 |
| GOOG-CALH-00261564 |
| GOOG-CALH-00262503 |
| GOOG-CALH-00264098 |
| GOOG-CALH-00264904 |
| GOOG-CALH-00265145 |
| GOOG-CALH-00265159 |
| GOOG-CALH-00265327 |
| GOOG-CALH-00266342 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00266828 |
| GOOG-CALH-00267702 |
| GOOG-CALH-00269724 |
| GOOG-CALH-00270115 |
| GOOG-CALH-00270175 |
| GOOG-CALH-00271181 |
| GOOG-CALH-00272041 |
| GOOG-CALH-00272704 |
| GOOG-CALH-00272712 |
| GOOG-CALH-00272845 |
| GOOG-CALH-00272856 |
| GOOG-CALH-00272946 |
| GOOG-CALH-00273175 |
| GOOG-CALH-00273200 |
| GOOG-CALH-00273266 |
| GOOG-CALH-00273272 |
| GOOG-CALH-00273304 |
| GOOG-CALH-00273705 |
| GOOG-CALH-00273877 |
| GOOG-CALH-00273887 |
| GOOG-CALH-00273932 |
| GOOG-CALH-00274290 |
| GOOG-CALH-00274302 |
| GOOG-CALH-00275346 |
| GOOG-CALH-00276709 |
| GOOG-CALH-00276893 |
| GOOG-CALH-00276897 |
| GOOG-CALH-00277260 |
| GOOG-CALH-00277545 |
| GOOG-CALH-00277685 |
| GOOG-CALH-00277814 |
| GOOG-CALH-00278324 |
| GOOG-CALH-00278942 |
| GOOG-CALH-00279035 |
| GOOG-CALH-00279036 |
| GOOG-CALH-00279534 |
| GOOG-CALH-00279706 |
| GOOG-CALH-00280781 |
| GOOG-CALH-00280882 |
| GOOG-CALH-00280889 |
| GOOG-CALH-00281449 |
| GOOG-CALH-00283196 |
| GOOG-CALH-00283554 |
| GOOG-CALH-00283563 |
| GOOG-CALH-00283606 |
| GOOG-CALH-00285088 |
| GOOG-CALH-00285090 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00285092 |
| GOOG-CALH-00285562 |
| GOOG-CALH-00285705 |
| GOOG-CALH-00285726 |
| GOOG-CALH-00285729 |
| GOOG-CALH-00285898 |
| GOOG-CALH-00285907 |
| GOOG-CALH-00286007 |
| GOOG-CALH-00286328 |
| GOOG-CALH-00286832 |
| GOOG-CALH-00287025 |
| GOOG-CALH-00288640 |
| GOOG-CALH-00288752 |
| GOOG-CALH-00288805 |
| GOOG-CALH-00289107 |
| GOOG-CALH-00289224 |
| GOOG-CALH-00289591 |
| GOOG-CALH-00289620 |
| GOOG-CALH-00289719 |
| GOOG-CALH-00289802 |
| GOOG-CALH-00290383 |
| GOOG-CALH-00290393 |
| GOOG-CALH-00290517 |
| GOOG-CALH-00290534 |
| GOOG-CALH-00290690 |
| GOOG-CALH-00290717 |
| GOOG-CALH-00291315 |
| GOOG-CALH-00291363 |
| GOOG-CALH-00291445 |
| GOOG-CALH-00291558 |
| GOOG-CALH-00291666 |
| GOOG-CALH-00291779 |
| GOOG-CALH-00291815 |
| GOOG-CALH-00291923 |
| GOOG-CALH-00292459 |
| GOOG-CALH-00292557 |
| GOOG-CALH-00292569 |
| GOOG-CALH-00292840 |
| GOOG-CALH-00292968 |
| GOOG-CALH-00294071 |
| GOOG-CALH-00294250 |
| GOOG-CALH-00294311 |
| GOOG-CALH-00294724 |
| GOOG-CALH-00296249 |
| GOOG-CALH-00296320 |
| GOOG-CALH-00296422 |
| GOOG-CALH-00296443 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00296777 |
| GOOG-CALH-00297189 |
| GOOG-CALH-00297235 |
| GOOG-CALH-00297268 |
| GOOG-CALH-00298193 |
| GOOG-CALH-00299672 |
| GOOG-CALH-00300228 |
| GOOG-CALH-00300451 |
| GOOG-CALH-00300515 |
| GOOG-CALH-00300600 |
| GOOG-CALH-00300764 |
| GOOG-CALH-00300904 |
| GOOG-CALH-00301772 |
| GOOG-CALH-00302030 |
| GOOG-CALH-00302310 |
| GOOG-CALH-00303399 |
| GOOG-CALH-00303701 |
| GOOG-CALH-00305620 |
| GOOG-CALH-00305951 |
| GOOG-CALH-00306181 |
| GOOG-CALH-00307605 |
| GOOG-CALH-00308153 |
| GOOG-CALH-00308177 |
| GOOG-CALH-00308306 |
| GOOG-CALH-00308795 |
| GOOG-CALH-00309638 |
| GOOG-CALH-00309758 |
| GOOG-CALH-00310144 |
| GOOG-CALH-00310540 |
| GOOG-CALH-00310691 |
| GOOG-CALH-00310696 |
| GOOG-CALH-00310701 |
| GOOG-CALH-00310808 |
| GOOG-CALH-00310812 |
| GOOG-CALH-00310820 |
| GOOG-CALH-00330046 |
| GOOG-CALH-00330049 |
| GOOG-CALH-00330052 |
| GOOG-CALH-00330056 |
| GOOG-CALH-00330061 |
| GOOG-CALH-00330067 |
| GOOG-CALH-00330074 |
| GOOG-CALH-00330081 |
| GOOG-CALH-00330089 |
| GOOG-CALH-00330097 |
| GOOG-CALH-00330107 |
| GOOG-CALH-00330776 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00330880 |
| GOOG-CALH-00331156 |
| GOOG-CALH-00331168 |
| GOOG-CALH-00331673 |
| GOOG-CALH-00331682 |
| GOOG-CALH-00331691 |
| GOOG-CALH-00331703 |
| GOOG-CALH-00333195 |
| GOOG-CALH-00333198 |
| GOOG-CALH-00333203 |
| GOOG-CALH-00333528 |
| GOOG-CALH-00333793 |
| GOOG-CALH-00333809 |
| GOOG-CALH-00333825 |
| GOOG-CALH-00333841 |
| GOOG-CALH-00333857 |
| GOOG-CALH-00333873 |
| GOOG-CALH-00333998 |
| GOOG-CALH-00334000 |
| GOOG-CALH-00334003 |
| GOOG-CALH-00334843 |
| GOOG-CALH-00335117 |
| GOOG-CALH-00335128 |
| GOOG-CALH-00335129 |
| GOOG-CALH-00335140 |
| GOOG-CALH-00335141 |
| GOOG-CALH-00335152 |
| GOOG-CALH-00335153 |
| GOOG-CALH-00335154 |
| GOOG-CALH-00335165 |
| GOOG-CALH-00335166 |
| GOOG-CALH-00335178 |
| GOOG-CALH-00335179 |
| GOOG-CALH-00335191 |
| GOOG-CALH-00336444 |
| GOOG-CALH-00336457 |
| GOOG-CALH-00336470 |
| GOOG-CALH-00336483 |
| GOOG-CALH-00336496 |
| GOOG-CALH-00336528 |
| GOOG-CALH-00344416 |
| GOOG-CALH-00346357 |
| GOOG-CALH-00346359 |
| GOOG-CALH-00346365 |
| GOOG-CALH-00346368 |
| GOOG-CALH-00346371 |
| GOOG-CALH-00346374 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00346377 |
| GOOG-CALH-00346381 |
| GOOG-CALH-00346385 |
| GOOG-CALH-00346389 |
| GOOG-CALH-00346504 |
| GOOG-CALH-00346507 |
| GOOG-CALH-00346510 |
| GOOG-CALH-00346513 |
| GOOG-CALH-00346516 |
| GOOG-CALH-00346519 |
| GOOG-CALH-00346522 |
| GOOG-CALH-00346525 |
| GOOG-CALH-00346528 |
| GOOG-CALH-00346532 |
| GOOG-CALH-00346536 |
| GOOG-CALH-00346540 |
| GOOG-CALH-00346553 |
| GOOG-CALH-00346558 |
| GOOG-CALH-00346563 |
| GOOG-CALH-00346568 |
| GOOG-CALH-00346612 |
| GOOG-CALH-00346616 |
| GOOG-CALH-00346620 |
| GOOG-CALH-00346625 |
| GOOG-CALH-00346630 |
| GOOG-CALH-00346635 |
| GOOG-CALH-00346640 |
| GOOG-CALH-00346804 |
| GOOG-CALH-00346809 |
| GOOG-CALH-00346814 |
| GOOG-CALH-00348839 |
| GOOG-CALH-00349082 |
| GOOG-CALH-00349549 |
| GOOG-CALH-00349553 |
| GOOG-CALH-00349619 |
| GOOG-CALH-00349675 |
| GOOG-CALH-00349906 |
| GOOG-CALH-00350036 |
| GOOG-CALH-00350042 |
| GOOG-CALH-00350048 |
| GOOG-CALH-00350054 |
| GOOG-CALH-00350061 |
| GOOG-CALH-00350068 |
| GOOG-CALH-00350075 |
| GOOG-CALH-00350082 |
| GOOG-CALH-00350090 |
| GOOG-CALH-00350097 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**
Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00350105 |
| GOOG-CALH-00350113 |
| GOOG-CALH-00350121 |
| GOOG-CALH-00350130 |
| GOOG-CALH-00350139 |
| GOOG-CALH-00350148 |
| GOOG-CALH-00350209 |
| GOOG-CALH-00350211 |
| GOOG-CALH-00350213 |
| GOOG-CALH-00350216 |
| GOOG-CALH-00350219 |
| GOOG-CALH-00350336 |
| GOOG-CALH-00350343 |
| GOOG-CALH-00350430 |
| GOOG-CALH-00350432 |
| GOOG-CALH-00350434 |
| GOOG-CALH-00350437 |
| GOOG-CALH-00350442 |
| GOOG-CALH-00350445 |
| GOOG-CALH-00350448 |
| GOOG-CALH-00350629 |
| GOOG-CALH-00350633 |
| GOOG-CALH-00350637 |
| GOOG-CALH-00350800 |
| GOOG-CALH-00350802 |
| GOOG-CALH-00350805 |
| GOOG-CALH-00350808 |
| GOOG-CALH-00350811 |
| GOOG-CALH-00350813 |
| GOOG-CALH-00350908 |
| GOOG-CALH-00350921 |
| GOOG-CALH-00350924 |
| GOOG-CALH-00350929 |
| GOOG-CALH-00351103 |
| GOOG-CALH-00351108 |
| GOOG-CALH-00351113 |
| GOOG-CALH-00351119 |
| GOOG-CALH-00351125 |
| GOOG-CALH-00351131 |
| GOOG-CALH-00351137 |
| GOOG-CALH-00351143 |
| GOOG-CALH-00351150 |
| GOOG-CALH-00351678 |
| GOOG-CALH-00351889 |
| GOOG-CALH-00351927 |
| GOOG-CALH-00352366 |
| GOOG-CALH-00352373 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00352376 |
| GOOG-CALH-00353279 |
| GOOG-CALH-00353499 |
| GOOG-CALH-00353503 |
| GOOG-CALH-00353508 |
| GOOG-CALH-00353513 |
| GOOG-CALH-00353518 |
| GOOG-CALH-00353523 |
| GOOG-CALH-00353528 |
| GOOG-CALH-00353533 |
| GOOG-CALH-00353538 |
| GOOG-CALH-00353543 |
| GOOG-CALH-00353548 |
| GOOG-CALH-00353553 |
| GOOG-CALH-00353558 |
| GOOG-CALH-00353563 |
| GOOG-CALH-00353569 |
| GOOG-CALH-00353575 |
| GOOG-CALH-00353581 |
| GOOG-CALH-00353587 |
| GOOG-CALH-00353593 |
| GOOG-CALH-00353599 |
| GOOG-CALH-00353604 |
| GOOG-CALH-00353609 |
| GOOG-CALH-00353615 |
| GOOG-CALH-00353621 |
| GOOG-CALH-00353627 |
| GOOG-CALH-00353633 |
| GOOG-CALH-00353638 |
| GOOG-CALH-00353643 |
| GOOG-CALH-00353649 |
| GOOG-CALH-00353656 |
| GOOG-CALH-00353661 |
| GOOG-CALH-00353667 |
| GOOG-CALH-00353672 |
| GOOG-CALH-00353677 |
| GOOG-CALH-00353682 |
| GOOG-CALH-00353688 |
| GOOG-CALH-00353729 |
| GOOG-CALH-00353732 |
| GOOG-CALH-00353736 |
| GOOG-CALH-00353739 |
| GOOG-CALH-00353742 |
| GOOG-CALH-00353746 |
| GOOG-CALH-00353750 |
| GOOG-CALH-00353754 |
| GOOG-CALH-00353758 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00353763 |
| GOOG-CALH-00353768 |
| GOOG-CALH-00353773 |
| GOOG-CALH-00353776 |
| GOOG-CALH-00353779 |
| GOOG-CALH-00353783 |
| GOOG-CALH-00354116 |
| GOOG-CALH-00354119 |
| GOOG-CALH-00354122 |
| GOOG-CALH-00354125 |
| GOOG-CALH-00354137 |
| GOOG-CALH-00355048 |
| GOOG-CALH-00355145 |
| GOOG-CALH-00355341 |
| GOOG-CALH-00355351 |
| GOOG-CALH-00355482 |
| GOOG-CALH-00355561 |
| GOOG-CALH-00356870 |
| GOOG-CALH-00360271 |
| GOOG-CALH-00360273 |
| GOOG-CALH-00360275 |
| GOOG-CALH-00360303 |
| GOOG-CALH-00360305 |
| GOOG-CALH-00360311 |
| GOOG-CALH-00360319 |
| GOOG-CALH-00360916 |
| GOOG-CALH-00361073 |
| GOOG-CALH-00361076 |
| GOOG-CALH-00361887 |
| GOOG-CALH-00362045 |
| GOOG-CALH-00362048 |
| GOOG-CALH-00362436 |
| GOOG-CALH-00362573 |
| GOOG-CALH-00362656 |
| GOOG-CALH-00362814 |
| GOOG-CALH-00362911 |
| GOOG-CALH-00362934 |
| GOOG-CALH-00362938 |
| GOOG-CALH-00362944 |
| GOOG-CALH-00362952 |
| GOOG-CALH-00362953 |
| GOOG-CALH-00362968 |
| GOOG-CALH-00362969 |
| GOOG-CALH-00363018 |
| GOOG-CALH-00363024 |
| GOOG-CALH-00363033 |
| GOOG-CALH-00363039 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00363045 |
| GOOG-CALH-00363051 |
| GOOG-CALH-00363058 |
| GOOG-CALH-00363065 |
| GOOG-CALH-00363072 |
| GOOG-CALH-00363079 |
| GOOG-CALH-00363087 |
| GOOG-CALH-00363095 |
| GOOG-CALH-00363103 |
| GOOG-CALH-00363111 |
| GOOG-CALH-00363118 |
| GOOG-CALH-00363125 |
| GOOG-CALH-00363132 |
| GOOG-CALH-00363139 |
| GOOG-CALH-00363147 |
| GOOG-CALH-00363155 |
| GOOG-CALH-00363163 |
| GOOG-CALH-00363172 |
| GOOG-CALH-00363181 |
| GOOG-CALH-00363190 |
| GOOG-CALH-00363199 |
| GOOG-CALH-00363219 |
| GOOG-CALH-00363229 |
| GOOG-CALH-00363240 |
| GOOG-CALH-00363251 |
| GOOG-CALH-00363262 |
| GOOG-CALH-00363274 |
| GOOG-CALH-00363286 |
| GOOG-CALH-00363298 |
| GOOG-CALH-00363311 |
| GOOG-CALH-00363324 |
| GOOG-CALH-00363337 |
| GOOG-CALH-00363350 |
| GOOG-CALH-00363353 |
| GOOG-CALH-00363357 |
| GOOG-CALH-00363385 |
| GOOG-CALH-00363388 |
| GOOG-CALH-00363391 |
| GOOG-CALH-00363394 |
| GOOG-CALH-00363398 |
| GOOG-CALH-00363402 |
| GOOG-CALH-00363406 |
| GOOG-CALH-00363410 |
| GOOG-CALH-00363414 |
| GOOG-CALH-00363419 |
| GOOG-CALH-00363424 |
| GOOG-CALH-00363429 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00363434 |
| GOOG-CALH-00363438 |
| GOOG-CALH-00363443 |
| GOOG-CALH-00363449 |
| GOOG-CALH-00363454 |
| GOOG-CALH-00363459 |
| GOOG-CALH-00363464 |
| GOOG-CALH-00363470 |
| GOOG-CALH-00363476 |
| GOOG-CALH-00363481 |
| GOOG-CALH-00363487 |
| GOOG-CALH-00363493 |
| GOOG-CALH-00363500 |
| GOOG-CALH-00363507 |
| GOOG-CALH-00363514 |
| GOOG-CALH-00363521 |
| GOOG-CALH-00363752 |
| GOOG-CALH-00364130 |
| GOOG-CALH-00364132 |
| GOOG-CALH-00364158 |
| GOOG-CALH-00364159 |
| GOOG-CALH-00364161 |
| GOOG-CALH-00364163 |
| GOOG-CALH-00364302 |
| GOOG-CALH-00364325 |
| GOOG-CALH-00364328 |
| GOOG-CALH-00364332 |
| GOOG-CALH-00364340 |
| GOOG-CALH-00364343 |
| GOOG-CALH-00364346 |
| GOOG-CALH-00364349 |
| GOOG-CALH-00364556 |
| GOOG-CALH-00364636 |
| GOOG-CALH-00364641 |
| GOOG-CALH-00364646 |
| GOOG-CALH-00364652 |
| GOOG-CALH-00364658 |
| GOOG-CALH-00364665 |
| GOOG-CALH-00364671 |
| GOOG-CALH-00364678 |
| GOOG-CALH-00364685 |
| GOOG-CALH-00364692 |
| GOOG-CALH-00364700 |
| GOOG-CALH-00364708 |
| GOOG-CALH-00364716 |
| GOOG-CALH-00364724 |
| GOOG-CALH-00364752 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00364788 |
| GOOG-CALH-00364825 |
| GOOG-CALH-00364883 |
| GOOG-CALH-00364885 |
| GOOG-CALH-00364887 |
| GOOG-CALH-00364891 |
| GOOG-CALH-00364893 |
| GOOG-CALH-00364895 |
| GOOG-CALH-00364898 |
| GOOG-CALH-00364901 |
| GOOG-CALH-00364904 |
| GOOG-CALH-00364908 |
| GOOG-CALH-00364912 |
| GOOG-CALH-00364916 |
| GOOG-CALH-00364919 |
| GOOG-CALH-00364923 |
| GOOG-CALH-00364931 |
| GOOG-CALH-00364936 |
| GOOG-CALH-00364941 |
| GOOG-CALH-00364946 |
| GOOG-CALH-00364949 |
| GOOG-CALH-00364964 |
| GOOG-CALH-00364968 |
| GOOG-CALH-00364972 |
| GOOG-CALH-00364976 |
| GOOG-CALH-00364981 |
| GOOG-CALH-00364986 |
| GOOG-CALH-00364991 |
| GOOG-CALH-00364996 |
| GOOG-CALH-00365002 |
| GOOG-CALH-00365008 |
| GOOG-CALH-00365017 |
| GOOG-CALH-00365023 |
| GOOG-CALH-00365039 |
| GOOG-CALH-00365046 |
| GOOG-CALH-00365053 |
| GOOG-CALH-00365060 |
| GOOG-CALH-00365068 |
| GOOG-CALH-00365105 |
| GOOG-CALH-00365155 |
| GOOG-CALH-00365333 |
| GOOG-CALH-00365351 |
| GOOG-CALH-00365352 |
| GOOG-CALH-00365356 |
| GOOG-CALH-00365358 |
| GOOG-CALH-00365360 |
| GOOG-CALH-00365362 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00365364 |
| GOOG-CALH-00365366 |
| GOOG-CALH-00365369 |
| GOOG-CALH-00365372 |
| GOOG-CALH-00365441 |
| GOOG-CALH-00365445 |
| GOOG-CALH-00365449 |
| GOOG-CALH-00365537 |
| GOOG-CALH-00365539 |
| GOOG-CALH-00365541 |
| GOOG-CALH-00365547 |
| GOOG-CALH-00365561 |
| GOOG-CALH-00365570 |
| GOOG-CALH-00365579 |
| GOOG-CALH-00365589 |
| GOOG-CALH-00365599 |
| GOOG-CALH-00365609 |
| GOOG-CALH-00365620 |
| GOOG-CALH-00365631 |
| GOOG-CALH-00365642 |
| GOOG-CALH-00365657 |
| GOOG-CALH-00365682 |
| GOOG-CALH-00365700 |
| GOOG-CALH-00365705 |
| GOOG-CALH-00365710 |
| GOOG-CALH-00365722 |
| GOOG-CALH-00365727 |
| GOOG-CALH-00365732 |
| GOOG-CALH-00365736 |
| GOOG-CALH-00365740 |
| GOOG-CALH-00365744 |
| GOOG-CALH-00365748 |
| GOOG-CALH-00365753 |
| GOOG-CALH-00365758 |
| GOOG-CALH-00365763 |
| GOOG-CALH-00365768 |
| GOOG-CALH-00365773 |
| GOOG-CALH-00365779 |
| GOOG-CALH-00365792 |
| GOOG-CALH-00365799 |
| GOOG-CALH-00365806 |
| GOOG-CALH-00365814 |
| GOOG-CALH-00365822 |
| GOOG-CALH-00365830 |
| GOOG-CALH-00365838 |
| GOOG-CALH-00365847 |
| GOOG-CALH-00365856 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00365865 |
| GOOG-CALH-00365875 |
| GOOG-CALH-00365886 |
| GOOG-CALH-00365898 |
| GOOG-CALH-00365910 |
| GOOG-CALH-00365946 |
| GOOG-CALH-00365956 |
| GOOG-CALH-00365976 |
| GOOG-CALH-00365997 |
| GOOG-CALH-00365999 |
| GOOG-CALH-00366001 |
| GOOG-CALH-00366004 |
| GOOG-CALH-00366009 |
| GOOG-CALH-00366018 |
| GOOG-CALH-00366030 |
| GOOG-CALH-00366043 |
| GOOG-CALH-00366056 |
| GOOG-CALH-00366080 |
| GOOG-CALH-00366130 |
| GOOG-CALH-00366140 |
| GOOG-CALH-00366151 |
| GOOG-CALH-00366162 |
| GOOG-CALH-00366173 |
| GOOG-CALH-00366185 |
| GOOG-CALH-00366197 |
| GOOG-CALH-00366209 |
| GOOG-CALH-00366213 |
| GOOG-CALH-00366218 |
| GOOG-CALH-00366223 |
| GOOG-CALH-00366228 |
| GOOG-CALH-00366233 |
| GOOG-CALH-00366238 |
| GOOG-CALH-00366244 |
| GOOG-CALH-00366252 |
| GOOG-CALH-00366258 |
| GOOG-CALH-00366265 |
| GOOG-CALH-00366272 |
| GOOG-CALH-00366280 |
| GOOG-CALH-00366289 |
| GOOG-CALH-00366310 |
| GOOG-CALH-00366312 |
| GOOG-CALH-00366314 |
| GOOG-CALH-00366317 |
| GOOG-CALH-00366331 |
| GOOG-CALH-00366334 |
| GOOG-CALH-00366341 |
| GOOG-CALH-00366345 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00366349 |
| GOOG-CALH-00366357 |
| GOOG-CALH-00366361 |
| GOOG-CALH-00366365 |
| GOOG-CALH-00366370 |
| GOOG-CALH-00366375 |
| GOOG-CALH-00367010 |
| GOOG-CALH-00367012 |
| GOOG-CALH-00367037 |
| GOOG-CALH-00367038 |
| GOOG-CALH-00367042 |
| GOOG-CALH-00367044 |
| GOOG-CALH-00367059 |
| GOOG-CALH-00367078 |
| GOOG-CALH-00367181 |
| GOOG-CALH-00367184 |
| GOOG-CALH-00367188 |
| GOOG-CALH-00367192 |
| GOOG-CALH-00367215 |
| GOOG-CALH-00367222 |
| GOOG-CALH-00367225 |
| GOOG-CALH-00367228 |
| GOOG-CALH-00367234 |
| GOOG-CALH-00367238 |
| GOOG-CALH-00367244 |
| GOOG-CALH-00367248 |
| GOOG-CALH-00367252 |
| GOOG-CALH-00367305 |
| GOOG-CALH-00367306 |
| GOOG-CALH-00367308 |
| GOOG-CALH-00367410 |
| GOOG-CALH-00367499 |
| GOOG-CALH-00367511 |
| GOOG-CALH-00367523 |
| GOOG-CALH-00367535 |
| GOOG-CALH-00367628 |
| GOOG-CALH-00367662 |
| GOOG-CALH-00367687 |
| GOOG-CALH-00367701 |
| GOOG-CALH-00367715 |
| GOOG-CALH-00367729 |
| GOOG-CALH-00367746 |
| GOOG-CALH-00367801 |
| GOOG-CALH-00367855 |
| GOOG-CALH-00367924 |
| GOOG-CALH-00367938 |
| GOOG-CALH-00367952 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00367967 |
| GOOG-CALH-00367982 |
| GOOG-CALH-00367996 |
| GOOG-CALH-00368011 |
| GOOG-CALH-00368013 |
| GOOG-CALH-00368015 |
| GOOG-CALH-00368017 |
| GOOG-CALH-00368020 |
| GOOG-CALH-00368023 |
| GOOG-CALH-00368038 |
| GOOG-CALH-00368041 |
| GOOG-CALH-00368051 |
| GOOG-CALH-00368066 |
| GOOG-CALH-00368082 |
| GOOG-CALH-00368098 |
| GOOG-CALH-00368155 |
| GOOG-CALH-00368172 |
| GOOG-CALH-00368176 |
| GOOG-CALH-00368180 |
| GOOG-CALH-00368197 |
| GOOG-CALH-00368201 |
| GOOG-CALH-00368205 |
| GOOG-CALH-00368210 |
| GOOG-CALH-00368227 |
| GOOG-CALH-00368244 |
| GOOG-CALH-00368262 |
| GOOG-CALH-00368280 |
| GOOG-CALH-00368299 |
| GOOG-CALH-00368318 |
| GOOG-CALH-00368341 |
| GOOG-CALH-00368357 |
| GOOG-CALH-00368373 |
| GOOG-CALH-00368378 |
| GOOG-CALH-00368395 |
| GOOG-CALH-00368414 |
| GOOG-CALH-00368417 |
| GOOG-CALH-00368458 |
| GOOG-CALH-00368459 |
| GOOG-CALH-00368461 |
| GOOG-CALH-00368464 |
| GOOG-CALH-00368487 |
| GOOG-CALH-00368524 |
| GOOG-CALH-00368532 |
| GOOG-CALH-00368536 |
| GOOG-CALH-00368538 |
| GOOG-CALH-00368541 |
| GOOG-CALH-00368554 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00368963 |
| GOOG-CALH-00368987 |
| GOOG-CALH-00368989 |
| GOOG-CALH-00368991 |
| GOOG-CALH-00368993 |
| GOOG-CALH-00368995 |
| GOOG-CALH-00368997 |
| GOOG-CALH-00369000 |
| GOOG-CALH-00369003 |
| GOOG-CALH-00369006 |
| GOOG-CALH-00369021 |
| GOOG-CALH-00369025 |
| GOOG-CALH-00369029 |
| GOOG-CALH-00369107 |
| GOOG-CALH-00369110 |
| GOOG-CALH-00369113 |
| GOOG-CALH-00369155 |
| GOOG-CALH-00369158 |
| GOOG-CALH-00369259 |
| GOOG-CALH-00369261 |
| GOOG-CALH-00369265 |
| GOOG-CALH-00369267 |
| GOOG-CALH-00369269 |
| GOOG-CALH-00369272 |
| GOOG-CALH-00369275 |
| GOOG-CALH-00369278 |
| GOOG-CALH-00369281 |
| GOOG-CALH-00369284 |
| GOOG-CALH-00369288 |
| GOOG-CALH-00369292 |
| GOOG-CALH-00369296 |
| GOOG-CALH-00369301 |
| GOOG-CALH-00369306 |
| GOOG-CALH-00369311 |
| GOOG-CALH-00369318 |
| GOOG-CALH-00369324 |
| GOOG-CALH-00369330 |
| GOOG-CALH-00369336 |
| GOOG-CALH-00369343 |
| GOOG-CALH-00369350 |
| GOOG-CALH-00369363 |
| GOOG-CALH-00369431 |
| GOOG-CALH-00369447 |
| GOOG-CALH-00369534 |
| GOOG-CALH-00369536 |
| GOOG-CALH-00369538 |
| GOOG-CALH-00369553 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00369556 |
| GOOG-CALH-00369560 |
| GOOG-CALH-00369564 |
| GOOG-CALH-00369569 |
| GOOG-CALH-00369585 |
| GOOG-CALH-00369683 |
| GOOG-CALH-00369685 |
| GOOG-CALH-00369687 |
| GOOG-CALH-00369736 |
| GOOG-CALH-00369738 |
| GOOG-CALH-00369746 |
| GOOG-CALH-00370430 |
| GOOG-CALH-00370560 |
| GOOG-CALH-00370563 |
| GOOG-CALH-00370566 |
| GOOG-CALH-00370570 |
| GOOG-CALH-00370574 |
| GOOG-CALH-00370578 |
| GOOG-CALH-00370582 |
| GOOG-CALH-00370586 |
| GOOG-CALH-00370592 |
| GOOG-CALH-00371365 |
| GOOG-CALH-00371634 |
| GOOG-CALH-00371657 |
| GOOG-CALH-00372082 |
| GOOG-CALH-00372086 |
| GOOG-CALH-00372090 |
| GOOG-CALH-00372094 |
| GOOG-CALH-00372098 |
| GOOG-CALH-00372103 |
| GOOG-CALH-00372108 |
| GOOG-CALH-00372114 |
| GOOG-CALH-00372120 |
| GOOG-CALH-00372126 |
| GOOG-CALH-00372132 |
| GOOG-CALH-00372139 |
| GOOG-CALH-00373028 |
| GOOG-CALH-00373157 |
| GOOG-CALH-00373170 |
| GOOG-CALH-00373196 |
| GOOG-CALH-00373352 |
| GOOG-CALH-00373388 |
| GOOG-CALH-00373429 |
| GOOG-CALH-00373440 |
| GOOG-CALH-00373664 |
| GOOG-CALH-00373674 |
| GOOG-CALH-00373703 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00373741 |
| GOOG-CALH-00374314 |
| GOOG-CALH-00374497 |
| GOOG-CALH-00375161 |
| GOOG-CALH-00375163 |
| GOOG-CALH-00375165 |
| GOOG-CALH-00375614 |
| GOOG-CALH-00375729 |
| GOOG-CALH-00375745 |
| GOOG-CALH-00375751 |
| GOOG-CALH-00375757 |
| GOOG-CALH-00376837 |
| GOOG-CALH-00377250 |
| GOOG-CALH-00377330 |
| GOOG-CALH-00377786 |
| GOOG-CALH-00379154 |
| GOOG-CALH-00379342 |
| GOOG-CALH-00379358 |
| GOOG-CALH-00379399 |
| GOOG-CALH-00379633 |
| GOOG-CALH-00380459 |
| GOOG-CALH-00381357 |
| GOOG-CALH-00381486 |
| GOOG-CALH-00383653 |
| GOOG-CALH-00383721 |
| GOOG-CALH-00383731 |
| GOOG-CALH-00383741 |
| GOOG-CALH-00384134 |
| GOOG-CALH-00384144 |
| GOOG-CALH-00384169 |
| GOOG-CALH-00384190 |
| GOOG-CALH-00384311 |
| GOOG-CALH-00384324 |
| GOOG-CALH-00384338 |
| GOOG-CALH-00384393 |
| GOOG-CALH-00384413 |
| GOOG-CALH-00384418 |
| GOOG-CALH-00384432 |
| GOOG-CALH-00384446 |
| GOOG-CALH-00384464 |
| GOOG-CALH-00384591 |
| GOOG-CALH-00384658 |
| GOOG-CALH-00384660 |
| GOOG-CALH-00384663 |
| GOOG-CALH-00384728 |
| GOOG-CALH-00384814 |
| GOOG-CALH-00384847 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00384864 |
| GOOG-CALH-00384881 |
| GOOG-CALH-00384899 |
| GOOG-CALH-00384917 |
| GOOG-CALH-00384938 |
| GOOG-CALH-00384957 |
| GOOG-CALH-00384984 |
| GOOG-CALH-00385342 |
| GOOG-CALH-00385345 |
| GOOG-CALH-00385350 |
| GOOG-CALH-00385658 |
| GOOG-CALH-00386007 |
| GOOG-CALH-00387567 |
| GOOG-CALH-00387571 |
| GOOG-CALH-00387575 |
| GOOG-CALH-00387592 |
| GOOG-CALH-00387600 |
| GOOG-CALH-00387629 |
| GOOG-CALH-00387635 |
| GOOG-CALH-00387641 |
| GOOG-CALH-00387647 |
| GOOG-CALH-00387653 |
| GOOG-CALH-00387659 |
| GOOG-CALH-00387666 |
| GOOG-CALH-00388079 |
| GOOG-CALH-00388200 |
| GOOG-CALH-00388377 |
| GOOG-CALH-00388688 |
| GOOG-CALH-00388690 |
| GOOG-CALH-00388692 |
| GOOG-CALH-00388695 |
| GOOG-CALH-00390814 |
| GOOG-CALH-00390817 |
| GOOG-CALH-00390820 |
| GOOG-CALH-00390823 |
| GOOG-CALH-00390867 |
| GOOG-CALH-00390879 |
| GOOG-CALH-00390892 |
| GOOG-CALH-00390905 |
| GOOG-CALH-00390923 |
| GOOG-CALH-00390937 |
| GOOG-CALH-00390952 |
| GOOG-CALH-00390973 |
| GOOG-CALH-00390989 |
| GOOG-CALH-00391005 |
| GOOG-CALH-00391021 |
| GOOG-CALH-00391041 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00391044 |
| GOOG-CALH-00391047 |
| GOOG-CALH-00391050 |
| GOOG-CALH-00391057 |
| GOOG-CALH-00391061 |
| GOOG-CALH-00391065 |
| GOOG-CALH-00391069 |
| GOOG-CALH-00391073 |
| GOOG-CALH-00391081 |
| GOOG-CALH-00391372 |
| GOOG-CALH-00391401 |
| GOOG-CALH-00391527 |
| GOOG-CALH-00391534 |
| GOOG-CALH-00391541 |
| GOOG-CALH-00391548 |
| GOOG-CALH-00391555 |
| GOOG-CALH-00391699 |
| GOOG-CALH-00401745 |
| GOOG-CALH-00401852 |
| GOOG-CALH-00402633 |
| GOOG-CALH-00405430 |
| GOOG-CALH-00405436 |
| GOOG-CALH-00405447 |
| GOOG-CALH-00405459 |
| GOOG-CALH-00405478 |
| GOOG-CALH-00405490 |
| GOOG-CALH-00405501 |
| GOOG-CALH-00405519 |
| GOOG-CALH-00405549 |
| GOOG-CALH-00405573 |
| GOOG-CALH-00405576 |
| GOOG-CALH-00405693 |
| GOOG-CALH-00405795 |
| GOOG-CALH-00405806 |
| GOOG-CALH-00405875 |
| GOOG-CALH-00405890 |
| GOOG-CALH-00406390 |
| GOOG-CALH-00408079 |
| GOOG-CALH-00408088 |
| GOOG-CALH-00408091 |
| GOOG-CALH-00408626 |
| GOOG-CALH-00408706 |
| GOOG-CALH-00408717 |
| GOOG-CALH-00408728 |
| GOOG-CALH-00408739 |
| GOOG-CALH-00408751 |
| GOOG-CALH-00408763 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00408775 |
| GOOG-CALH-00408788 |
| GOOG-CALH-00408801 |
| GOOG-CALH-00408814 |
| GOOG-CALH-00408831 |
| GOOG-CALH-00408845 |
| GOOG-CALH-00408859 |
| GOOG-CALH-00408873 |
| GOOG-CALH-00411499 |
| GOOG-CALH-00411516 |
| GOOG-CALH-00411715 |
| GOOG-CALH-00411735 |
| GOOG-CALH-00411740 |
| GOOG-CALH-00411745 |
| GOOG-CALH-00411751 |
| GOOG-CALH-00411757 |
| GOOG-CALH-00411771 |
| GOOG-CALH-00411775 |
| GOOG-CALH-00412583 |
| GOOG-CALH-00413413 |
| GOOG-CALH-00413446 |
| GOOG-CALH-00413483 |
| GOOG-CALH-00413488 |
| GOOG-CALH-00413530 |
| GOOG-CALH-00413537 |
| GOOG-CALH-00413559 |
| GOOG-CALH-00413565 |
| GOOG-CALH-00413571 |
| GOOG-CALH-00413584 |
| GOOG-CALH-00413815 |
| GOOG-CALH-00413820 |
| GOOG-CALH-00414313 |
| GOOG-CALH-00415376 |
| GOOG-CALH-00415382 |
| GOOG-CALH-00415389 |
| GOOG-CALH-00419625 |
| GOOG-CALH-00419628 |
| GOOG-CALH-00419632 |
| GOOG-CALH-00419636 |
| GOOG-CALH-00419640 |
| GOOG-CALH-00419645 |
| GOOG-CALH-00419650 |
| GOOG-CALH-00419655 |
| GOOG-CALH-00419661 |
| GOOG-CALH-00421058 |
| GOOG-CALH-00421143 |
| GOOG-CALH-00421148 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00421153 |
| GOOG-CALH-00421159 |
| GOOG-CALH-00421165 |
| GOOG-CALH-00421171 |
| GOOG-CALH-00421177 |
| GOOG-CALH-00421184 |
| GOOG-CALH-00421190 |
| GOOG-CALH-00421197 |
| GOOG-CALH-00421204 |
| GOOG-CALH-00421212 |
| GOOG-CALH-00421220 |
| GOOG-CALH-00421228 |
| GOOG-CALH-00421236 |
| GOOG-CALH-00421245 |
| GOOG-CALH-00421254 |
| GOOG-CALH-00421263 |
| GOOG-CALH-00421272 |
| GOOG-CALH-00421282 |
| GOOG-CALH-00421287 |
| GOOG-CALH-00421292 |
| GOOG-CALH-00421297 |
| GOOG-CALH-00422073 |
| GOOG-CALH-00422242 |
| GOOG-CALH-00422630 |
| GOOG-CALH-00422641 |
| GOOG-CALH-00422646 |
| GOOG-CALH-00422674 |
| GOOG-CALH-00422697 |
| GOOG-CALH-00422979 |
| GOOG-CALH-00423329 |
| GOOG-CALH-00423334 |
| GOOG-CALH-00424010 |
| GOOG-CALH-00424283 |
| GOOG-CALH-00424995 |
| GOOG-CALH-00425036 |
| GOOG-CALH-00425050 |
| GOOG-CALH-00425741 |
| GOOG-CALH-00428986 |
| GOOG-CALH-00429099 |
| GOOG-CALH-00429238 |
| GOOG-CALH-00429712 |
| GOOG-CALH-00429716 |
| GOOG-CALH-00429724 |
| GOOG-CALH-00430181 |
| GOOG-CALH-00431085 |
| GOOG-CALH-00431122 |
| GOOG-CALH-00431131 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00431210 |
| GOOG-CALH-00431507 |
| GOOG-CALH-00434003 |
| GOOG-CALH-00434899 |
| GOOG-CALH-00435674 |
| GOOG-CALH-00436414 |
| GOOG-CALH-00437100 |
| GOOG-CALH-00437216 |
| GOOG-CALH-00437917 |
| GOOG-CALH-00437964 |
| GOOG-CALH-00437980 |
| GOOG-CALH-00437987 |
| GOOG-CALH-00439088 |
| GOOG-CALH-00439282 |
| GOOG-CALH-00440388 |
| GOOG-CALH-00440521 |
| GOOG-CALH-00440587 |
| GOOG-CALH-00441278 |
| GOOG-CALH-00443013 |
| GOOG-CALH-00443106 |
| GOOG-CALH-00443347 |
| GOOG-CALH-00443379 |
| GOOG-CALH-00444191 |
| GOOG-CALH-00444284 |
| GOOG-CALH-00444707 |
| GOOG-CALH-00445663 |
| GOOG-CALH-00446063 |
| GOOG-CALH-00446414 |
| GOOG-CALH-00446543 |
| GOOG-CALH-00446565 |
| GOOG-CALH-00446684 |
| GOOG-CALH-00447081 |
| GOOG-CALH-00447106 |
| GOOG-CALH-00447336 |
| GOOG-CALH-00447526 |
| GOOG-CALH-00447684 |
| GOOG-CALH-00447700 |
| GOOG-CALH-00449509 |
| GOOG-CALH-00449522 |
| GOOG-CALH-00449965 |
| GOOG-CALH-00450212 |
| GOOG-CALH-00450216 |
| GOOG-CALH-00450221 |
| GOOG-CALH-00450226 |
| GOOG-CALH-00450230 |
| GOOG-CALH-00450235 |
| GOOG-CALH-00450239 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00450243 |
| GOOG-CALH-00450247 |
| GOOG-CALH-00450251 |
| GOOG-CALH-00450258 |
| GOOG-CALH-00450262 |
| GOOG-CALH-00450266 |
| GOOG-CALH-00450270 |
| GOOG-CALH-00450278 |
| GOOG-CALH-00450286 |
| GOOG-CALH-00450294 |
| GOOG-CALH-00450313 |
| GOOG-CALH-00450329 |
| GOOG-CALH-00450333 |
| GOOG-CALH-00450346 |
| GOOG-CALH-00450355 |
| GOOG-CALH-00450400 |
| GOOG-CALH-00450464 |
| GOOG-CALH-00450494 |
| GOOG-CALH-00450563 |
| GOOG-CALH-00450583 |
| GOOG-CALH-00450587 |
| GOOG-CALH-00450589 |
| GOOG-CALH-00450592 |
| GOOG-CALH-00450597 |
| GOOG-CALH-00450599 |
| GOOG-CALH-00450600 |
| GOOG-CALH-00450603 |
| GOOG-CALH-00450604 |
| GOOG-CALH-00450725 |
| GOOG-CALH-00451324 |
| GOOG-CALH-00451957 |
| GOOG-CALH-00451963 |
| GOOG-CALH-00451971 |
| GOOG-CALH-00451979 |
| GOOG-CALH-00451990 |
| GOOG-CALH-00452004 |
| GOOG-CALH-00452170 |
| GOOG-CALH-00452186 |
| GOOG-CALH-00452378 |
| GOOG-CALH-00452563 |
| GOOG-CALH-00452567 |
| GOOG-CALH-00453017 |
| GOOG-CALH-00453210 |
| GOOG-CALH-00453213 |
| GOOG-CALH-00453219 |
| GOOG-CALH-00453466 |
| GOOG-CALH-00453749 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00453774 |
| GOOG-CALH-00453831 |
| GOOG-CALH-00454195 |
| GOOG-CALH-00454197 |
| GOOG-CALH-00454200 |
| GOOG-CALH-00454203 |
| GOOG-CALH-00454205 |
| GOOG-CALH-00454207 |
| GOOG-CALH-00454210 |
| GOOG-CALH-00454217 |
| GOOG-CALH-00454234 |
| GOOG-CALH-00454242 |
| GOOG-CALH-00454251 |
| GOOG-CALH-00454254 |
| GOOG-CALH-00454264 |
| GOOG-CALH-00454268 |
| GOOG-CALH-00454274 |
| GOOG-CALH-00454292 |
| GOOG-CALH-00454299 |
| GOOG-CALH-00454310 |
| GOOG-CALH-00454326 |
| GOOG-CALH-00454333 |
| GOOG-CALH-00454403 |
| GOOG-CALH-00454408 |
| GOOG-CALH-00454553 |
| GOOG-CALH-00454555 |
| GOOG-CALH-00454574 |
| GOOG-CALH-00454576 |
| GOOG-CALH-00454579 |
| GOOG-CALH-00454581 |
| GOOG-CALH-00454594 |
| GOOG-CALH-00454599 |
| GOOG-CALH-00454602 |
| GOOG-CALH-00454620 |
| GOOG-CALH-00454649 |
| GOOG-CALH-00454659 |
| GOOG-CALH-00454771 |
| GOOG-CALH-00454776 |
| GOOG-CALH-00454777 |
| GOOG-CALH-00454779 |
| GOOG-CALH-00454781 |
| GOOG-CALH-00454783 |
| GOOG-CALH-00454785 |
| GOOG-CALH-00454787 |
| GOOG-CALH-00454808 |
| GOOG-CALH-00454812 |
| GOOG-CALH-00459443 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00459460 |
| GOOG-CALH-00459463 |
| GOOG-CALH-00459465 |
| GOOG-CALH-00459471 |
| GOOG-CALH-00459482 |
| GOOG-CALH-00459535 |
| GOOG-CALH-00459860 |
| GOOG-CALH-00461132 |
| GOOG-CALH-00461137 |
| GOOG-CALH-00461140 |
| GOOG-CALH-00461147 |
| GOOG-CALH-00461434 |
| GOOG-CALH-00461461 |
| GOOG-CALH-00461469 |
| GOOG-CALH-00461752 |
| GOOG-CALH-00461791 |
| GOOG-CALH-00461793 |
| GOOG-CALH-00461802 |
| GOOG-CALH-00461936 |
| GOOG-CALH-00462635 |
| GOOG-CALH-00463230 |
| GOOG-CALH-00463293 |
| GOOG-CALH-00465436 |
| GOOG-CALH-00467049 |
| GOOG-CALH-00467254 |
| GOOG-CALH-00467283 |
| GOOG-CALH-00467292 |
| GOOG-CALH-00467524 |
| GOOG-CALH-00467579 |
| GOOG-CALH-00467885 |
| GOOG-CALH-00467902 |
| GOOG-CALH-00468119 |
| GOOG-CALH-00468223 |
| GOOG-CALH-00468334 |
| GOOG-CALH-00468593 |
| GOOG-CALH-00468607 |
| GOOG-CALH-00468656 |
| GOOG-CALH-00468755 |
| GOOG-CALH-00468757 |
| GOOG-CALH-00468759 |
| GOOG-CALH-00468762 |
| GOOG-CALH-00468788 |
| GOOG-CALH-00469270 |
| GOOG-CALH-00469296 |
| GOOG-CALH-00469358 |
| GOOG-CALH-00469360 |
| GOOG-CALH-00469594 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**
Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00469608 |
| GOOG-CALH-00469699 |
| GOOG-CALH-00469725 |
| GOOG-CALH-00469740 |
| GOOG-CALH-00469807 |
| GOOG-CALH-00469811 |
| GOOG-CALH-00469824 |
| GOOG-CALH-00469828 |
| GOOG-CALH-00469830 |
| GOOG-CALH-00469832 |
| GOOG-CALH-00469835 |
| GOOG-CALH-00469838 |
| GOOG-CALH-00469845 |
| GOOG-CALH-00469876 |
| GOOG-CALH-00469879 |
| GOOG-CALH-00470009 |
| GOOG-CALH-00470060 |
| GOOG-CALH-00470087 |
| GOOG-CALH-00470089 |
| GOOG-CALH-00470175 |
| GOOG-CALH-00470282 |
| GOOG-CALH-00470371 |
| GOOG-CALH-00470384 |
| GOOG-CALH-00470386 |
| GOOG-CALH-00470456 |
| GOOG-CALH-00470545 |
| GOOG-CALH-00470549 |
| GOOG-CALH-00470551 |
| GOOG-CALH-00470663 |
| GOOG-CALH-00470696 |
| GOOG-CALH-00470705 |
| GOOG-CALH-00470762 |
| GOOG-CALH-00470793 |
| GOOG-CALH-00470844 |
| GOOG-CALH-00470850 |
| GOOG-CALH-00470856 |
| GOOG-CALH-00470863 |
| GOOG-CALH-00470870 |
| GOOG-CALH-00470878 |
| GOOG-CALH-00470886 |
| GOOG-CALH-00470898 |
| GOOG-CALH-00470906 |
| GOOG-CALH-00470914 |
| GOOG-CALH-00470924 |
| GOOG-CALH-00470931 |
| GOOG-CALH-00470939 |
| GOOG-CALH-00470949 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00470957 |
| GOOG-CALH-00471007 |
| GOOG-CALH-00471015 |
| GOOG-CALH-00471064 |
| GOOG-CALH-00471305 |
| GOOG-CALH-00471307 |
| GOOG-CALH-00471314 |
| GOOG-CALH-00471829 |
| GOOG-CALH-00472021 |
| GOOG-CALH-00472052 |
| GOOG-CALH-00472096 |
| GOOG-CALH-00472148 |
| GOOG-CALH-00472161 |
| GOOG-CALH-00472163 |
| GOOG-CALH-00472227 |
| GOOG-CALH-00472229 |
| GOOG-CALH-00472237 |
| GOOG-CALH-00472270 |
| GOOG-CALH-00472365 |
| GOOG-CALH-00472548 |
| GOOG-CALH-00472608 |
| GOOG-CALH-00472680 |
| GOOG-CALH-00472682 |
| GOOG-CALH-00473275 |
| GOOG-CALH-00473302 |
| GOOG-CALH-00473332 |
| GOOG-CALH-00473693 |
| GOOG-CALH-00473921 |
| GOOG-CALH-00474167 |
| GOOG-CALH-00474201 |
| GOOG-CALH-00474210 |
| GOOG-CALH-00474519 |
| GOOG-CALH-00475282 |
| GOOG-CALH-00475500 |
| GOOG-CALH-00476066 |
| GOOG-CALH-00476165 |
| GOOG-CALH-00476250 |
| GOOG-CALH-00476377 |
| GOOG-CALH-00476381 |
| GOOG-CALH-00476390 |
| GOOG-CALH-00476413 |
| GOOG-CALH-00476454 |
| GOOG-CALH-00477098 |
| GOOG-CALH-00477444 |
| GOOG-CALH-00477992 |
| GOOG-CALH-00478058 |
| GOOG-CALH-00478206 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00478443 |
| GOOG-CALH-00478640 |
| GOOG-CALH-00478759 |
| GOOG-CALH-00479587 |
| GOOG-CALH-00479699 |
| GOOG-CALH-00480127 |
| GOOG-CALH-00480191 |
| GOOG-CALH-00490408 |
| GOOG-CALH-00490456 |
| GOOG-CALH-00490674 |
| GOOG-CALH-00490688 |
| GOOG-CALH-00490820 |
| GOOG-CALH-00490870 |
| GOOG-CALH-00490875 |
| GOOG-CALH-00490885 |
| GOOG-CALH-00490890 |
| GOOG-CALH-00490895 |
| GOOG-CALH-00490900 |
| GOOG-CALH-00490929 |
| GOOG-CALH-00490933 |
| GOOG-CALH-00490937 |
| GOOG-CALH-00490942 |
| GOOG-CALH-00490947 |
| GOOG-CALH-00490954 |
| GOOG-CALH-00490971 |
| GOOG-CALH-00490975 |
| GOOG-CALH-00490997 |
| GOOG-CALH-00491000 |
| GOOG-CALH-00491003 |
| GOOG-CALH-00491006 |
| GOOG-CALH-00491009 |
| GOOG-CALH-00491012 |
| GOOG-CALH-00491015 |
| GOOG-CALH-00491018 |
| GOOG-CALH-00491164 |
| GOOG-CALH-00491171 |
| GOOG-CALH-00491175 |
| GOOG-CALH-00491179 |
| GOOG-CALH-00491183 |
| GOOG-CALH-00491188 |
| GOOG-CALH-00491277 |
| GOOG-CALH-00491302 |
| GOOG-CALH-00491323 |
| GOOG-CALH-00491325 |
| GOOG-CALH-00491358 |
| GOOG-CALH-00491359 |
| GOOG-CALH-00491361 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00491363 |
| GOOG-CALH-00491365 |
| GOOG-CALH-00491367 |
| GOOG-CALH-00491371 |
| GOOG-CALH-00491372 |
| GOOG-CALH-00491374 |
| GOOG-CALH-00491376 |
| GOOG-CALH-00491378 |
| GOOG-CALH-00491380 |
| GOOG-CALH-00491382 |
| GOOG-CALH-00491384 |
| GOOG-CALH-00491386 |
| GOOG-CALH-00491388 |
| GOOG-CALH-00491390 |
| GOOG-CALH-00491393 |
| GOOG-CALH-00491560 |
| GOOG-CALH-00491561 |
| GOOG-CALH-00491563 |
| GOOG-CALH-00491565 |
| GOOG-CALH-00491567 |
| GOOG-CALH-00491569 |
| GOOG-CALH-00491606 |
| GOOG-CALH-00491692 |
| GOOG-CALH-00491700 |
| GOOG-CALH-00491702 |
| GOOG-CALH-00491704 |
| GOOG-CALH-00491727 |
| GOOG-CALH-00491733 |
| GOOG-CALH-00491761 |
| GOOG-CALH-00491822 |
| GOOG-CALH-00491868 |
| GOOG-CALH-00491885 |
| GOOG-CALH-00491930 |
| GOOG-CALH-00491946 |
| GOOG-CALH-00492037 |
| GOOG-CALH-00492041 |
| GOOG-CALH-00492045 |
| GOOG-CALH-00492050 |
| GOOG-CALH-00492105 |
| GOOG-CALH-00492120 |
| GOOG-CALH-00492127 |
| GOOG-CALH-00492141 |
| GOOG-CALH-00492146 |
| GOOG-CALH-00492148 |
| GOOG-CALH-00492152 |
| GOOG-CALH-00492154 |
| GOOG-CALH-00492155 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00492160 |
| GOOG-CALH-00492163 |
| GOOG-CALH-00492189 |
| GOOG-CALH-00492197 |
| GOOG-CALH-00492200 |
| GOOG-CALH-00492221 |
| GOOG-CALH-00492225 |
| GOOG-CALH-00492229 |
| GOOG-CALH-00492257 |
| GOOG-CALH-00492265 |
| GOOG-CALH-00492266 |
| GOOG-CALH-00492852 |
| GOOG-CALH-00492853 |
| GOOG-CALH-00492890 |
| GOOG-CALH-00492894 |
| GOOG-CALH-00492897 |
| GOOG-CALH-00492903 |
| GOOG-CALH-00492906 |
| GOOG-CALH-00492908 |
| GOOG-CALH-00492910 |
| GOOG-CALH-00492912 |
| GOOG-CALH-00492914 |
| GOOG-CALH-00492917 |
| GOOG-CALH-00492920 |
| GOOG-CALH-00492923 |
| GOOG-CALH-00492926 |
| GOOG-CALH-00492929 |
| GOOG-CALH-00492932 |
| GOOG-CALH-00492935 |
| GOOG-CALH-00492951 |
| GOOG-CALH-00492955 |
| GOOG-CALH-00492966 |
| GOOG-CALH-00492971 |
| GOOG-CALH-00492978 |
| GOOG-CALH-00492981 |
| GOOG-CALH-00492985 |
| GOOG-CALH-00492989 |
| GOOG-CALH-00493064 |
| GOOG-CALH-00493075 |
| GOOG-CALH-00493086 |
| GOOG-CALH-00493097 |
| GOOG-CALH-00493109 |
| GOOG-CALH-00493121 |
| GOOG-CALH-00493133 |
| GOOG-CALH-00493145 |
| GOOG-CALH-00493195 |
| GOOG-CALH-00493234 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00493237 |
| GOOG-CALH-00493239 |
| GOOG-CALH-00493245 |
| GOOG-CALH-00493248 |
| GOOG-CALH-00493260 |
| GOOG-CALH-00493277 |
| GOOG-CALH-00493280 |
| GOOG-CALH-00493283 |
| GOOG-CALH-00493322 |
| GOOG-CALH-00493326 |
| GOOG-CALH-00493330 |
| GOOG-CALH-00493335 |
| GOOG-CALH-00493340 |
| GOOG-CALH-00494347 |
| GOOG-CALH-00494351 |
| GOOG-CALH-00494355 |
| GOOG-CALH-00494359 |
| GOOG-CALH-00494364 |
| GOOG-CALH-00494369 |
| GOOG-CALH-00494374 |
| GOOG-CALH-00494379 |
| GOOG-CALH-00494385 |
| GOOG-CALH-00494391 |
| GOOG-CALH-00494397 |
| GOOG-CALH-00494404 |
| GOOG-CALH-00494411 |
| GOOG-CALH-00498716 |
| GOOG-CALH-00500786 |
| GOOG-CALH-00501093 |
| GOOG-CALH-00501207 |
| GOOG-CALH-00501317 |
| GOOG-CALH-00501355 |
| GOOG-CALH-00501373 |
| GOOG-CALH-00501392 |
| GOOG-CALH-00501425 |
| GOOG-CALH-00501614 |
| GOOG-CALH-00502060 |
| GOOG-CALH-00502371 |
| GOOG-CALH-00502441 |
| GOOG-CALH-00503078 |
| GOOG-CALH-00503297 |
| GOOG-CALH-00503685 |
| GOOG-CALH-00503724 |
| GOOG-CALH-00504076 |
| GOOG-CALH-00507467 |
| GOOG-CALH-00509605 |
| GOOG-CALH-00510385 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00511296 |
| GOOG-CALH-00545101 |
| GOOG-CALH-00546942 |
| GOOG-CALH-00550976 |
| GOOG-CALH-00551455 |
| GOOG-CALH-00552076 |
| GOOG-CALH-00552105 |
| GOOG-CALH-00552160 |
| GOOG-CALH-00552203 |
| GOOG-CALH-00552204 |
| GOOG-CALH-00552210 |
| GOOG-CALH-00552349 |
| GOOG-CALH-00552367 |
| GOOG-CALH-00552378 |
| GOOG-CALH-00552385 |
| GOOG-CALH-00553094 |
| GOOG-CALH-00553138 |
| GOOG-CALH-00553243 |
| GOOG-CALH-00553537 |
| GOOG-CALH-00553539 |
| GOOG-CALH-00553615 |
| GOOG-CALH-00553767 |
| GOOG-CALH-00554287 |
| GOOG-CALH-00554288 |
| GOOG-CALH-00554290 |
| GOOG-CALH-00555000 |
| GOOG-CALH-00555235 |
| GOOG-CALH-00555365 |
| GOOG-CALH-00555759 |
| GOOG-CALH-00555782 |
| GOOG-CALH-00555820 |
| GOOG-CALH-00556271 |
| GOOG-CALH-00557568 |
| GOOG-CALH-00561786 |
| GOOG-CALH-00562892 |
| GOOG-CALH-00563001 |
| GOOG-CALH-00563525 |
| GOOG-CALH-00564074 |
| GOOG-CALH-00564076 |
| GOOG-CALH-00564122 |
| GOOG-CALH-00564295 |
| GOOG-CALH-00564905 |
| GOOG-CALH-00564907 |
| GOOG-CALH-00564912 |
| GOOG-CALH-00565152 |
| GOOG-CALH-00565269 |
| GOOG-CALH-00565451 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00565503 |
| GOOG-CALH-00565505 |
| GOOG-CALH-00565508 |
| GOOG-CALH-00565734 |
| GOOG-CALH-00565778 |
| GOOG-CALH-00565811 |
| GOOG-CALH-00566213 |
| GOOG-CALH-00566501 |
| GOOG-CALH-00566527 |
| GOOG-CALH-00567594 |
| GOOG-CALH-00567605 |
| GOOG-CALH-00567698 |
| GOOG-CALH-00567775 |
| GOOG-CALH-00567784 |
| GOOG-CALH-00567787 |
| GOOG-CALH-00567789 |
| GOOG-CALH-00567791 |
| GOOG-CALH-00567793 |
| GOOG-CALH-00567795 |
| GOOG-CALH-00568202 |
| GOOG-CALH-00568676 |
| GOOG-CALH-00568718 |
| GOOG-CALH-00570418 |
| GOOG-CALH-00570507 |
| GOOG-CALH-00570860 |
| GOOG-CALH-00571035 |
| GOOG-CALH-00571050 |
| GOOG-CALH-00571091 |
| GOOG-CALH-00571738 |
| GOOG-CALH-00572007 |
| GOOG-CALH-00572161 |
| GOOG-CALH-00572565 |
| GOOG-CALH-00593498 |
| GOOG-CALH-00593616 |
| GOOG-CALH-00593625 |
| GOOG-CALH-00593662 |
| GOOG-CALH-00593786 |
| GOOG-CALH-00593793 |
| GOOG-CALH-00594068 |
| GOOG-CALH-00594166 |
| GOOG-CALH-00594203 |
| GOOG-CALH-00594433 |
| GOOG-CALH-00595244 |
| GOOG-CALH-00595245 |
| GOOG-CALH-00595246 |
| GOOG-CALH-00595375 |
| GOOG-CALH-00595807 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00595811 |
| GOOG-CALH-00596228 |
| GOOG-CALH-00601147 |
| GOOG-CALH-00601570 |
| GOOG-CALH-00602946 |
| GOOG-CALH-00603740 |
| GOOG-CALH-00611521 |
| GOOG-CALH-00617964 |
| GOOG-CALH-00618285 |
| GOOG-CALH-00620949 |
| GOOG-CALH-00621342 |
| GOOG-CALH-00621788 |
| GOOG-CALH-00622464 |
| GOOG-CALH-00629594 |
| GOOG-CALH-00634248 |
| GOOG-CALH-00644694 |
| GOOG-CALH-00651647 |
| GOOG-CALH-00653038 |
| GOOG-CALH-00653059 |
| GOOG-CALH-00653064 |
| GOOG-CALH-00653576 |
| GOOG-CALH-00657075 |
| GOOG-CALH-00658300 |
| GOOG-CALH-00660931 |
| GOOG-CALH-00683457 |
| GOOG-CALH-00684406 |
| GOOG-CALH-00684517 |
| GOOG-CALH-00689724 |
| GOOG-CALH-00689883 |
| GOOG-CALH-00691603 |
| GOOG-CALH-00695610 |
| GOOG-CALH-00696043 |
| GOOG-CALH-00696367 |
| GOOG-CALH-00700433 |
| GOOG-CALH-00703833 |
| GOOG-CALH-00705303 |
| GOOG-CALH-00707279 |
| GOOG-CALH-00707280 |
| GOOG-CALH-00709020 |
| GOOG-CALH-00709650 |
| GOOG-CALH-00712986 |
| GOOG-CALH-00714705 |
| GOOG-CALH-00717055 |
| GOOG-CALH-00717072 |
| GOOG-CALH-00717370 |
| GOOG-CALH-00717392 |
| GOOG-CALH-00718434 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00719361 |
| GOOG-CALH-00719834 |
| GOOG-CALH-00720959 |
| GOOG-CALH-00721410 |
| GOOG-CALH-00721440 |
| GOOG-CALH-00721465 |
| GOOG-CALH-00724975 |
| GOOG-CALH-00792337 |
| GOOG-CALH-00793267 |
| GOOG-CALH-00796565 |
| GOOG-CALH-00809738 |
| GOOG-CALH-00817239 |
| GOOG-CALH-00817636 |
| GOOG-CALH-00818249 |
| GOOG-CALH-00820838 |
| GOOG-CALH-00820905 |
| GOOG-CALH-00820910 |
| GOOG-CALH-00823302 |
| GOOG-CALH-00823313 |
| GOOG-CALH-00824180 |
| GOOG-CALH-00831127 |
| GOOG-CALH-00831274 |
| GOOG-CALH-00832879 |
| GOOG-CALH-00832889 |
| GOOG-CALH-00833824 |
| GOOG-CALH-00833980 |
| GOOG-CALH-00834844 |
| GOOG-CALH-00836138 |
| GOOG-CALH-00836494 |
| GOOG-CALH-00836990 |
| GOOG-CALH-00837115 |
| GOOG-CALH-00837160 |
| GOOG-CALH-00837304 |
| GOOG-CALH-00837384 |
| GOOG-CALH-00837914 |
| GOOG-CALH-00840444 |
| GOOG-CALH-00842664 |
| GOOG-CALH-00845040 |
| GOOG-CALH-00846340 |
| GOOG-CALH-00846921 |
| GOOG-CALH-00848219 |
| GOOG-CALH-00850838 |
| GOOG-CALH-00851784 |
| GOOG-CALH-00854404 |
| GOOG-CALH-00854435 |
| GOOG-CALH-00856397 |
| GOOG-CALH-00856853 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00857416 |
| GOOG-CALH-00859251 |
| GOOG-CALH-00859252 |
| GOOG-CALH-00859469 |
| GOOG-CALH-00862748 |
| GOOG-CALH-00862764 |
| GOOG-CALH-00866691 |
| GOOG-CALH-00866706 |
| GOOG-CALH-00867106 |
| GOOG-CALH-00867223 |
| GOOG-CALH-00867659 |
| GOOG-CALH-00868102 |
| GOOG-CALH-00868329 |
| GOOG-CALH-00868676 |
| GOOG-CALH-00869627 |
| GOOG-CALH-00870582 |
| GOOG-CALH-00871772 |
| GOOG-CALH-00872336 |
| GOOG-CALH-00888164 |
| GOOG-CALH-00889343 |
| GOOG-CALH-00897636 |
| GOOG-CALH-00898511 |
| GOOG-CALH-00898795 |
| GOOG-CALH-00903035 |
| GOOG-CALH-00906806 |
| GOOG-CALH-00908391 |
| GOOG-CALH-00908395 |
| GOOG-CALH-00908399 |
| GOOG-CALH-00908403 |
| GOOG-CALH-00913747 |
| GOOG-CALH-00916346 |
| GOOG-CALH-00917829 |
| GOOG-CALH-00917927 |
| GOOG-CALH-00918467 |
| GOOG-CALH-00918722 |
| GOOG-CALH-00921917 |
| GOOG-CALH-00922533 |
| GOOG-CALH-00923232 |
| GOOG-CALH-00923421 |
| GOOG-CALH-00923517 |
| GOOG-CALH-00923708 |
| GOOG-CALH-00923913 |
| GOOG-CALH-00924334 |
| GOOG-CALH-00926597 |
| GOOG-CALH-00926650 |
| GOOG-CALH-00926691 |
| GOOG-CALH-00926693 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-00926695 |
| GOOG-CALH-00926697 |
| GOOG-CALH-00926731 |
| GOOG-CALH-00929998 |
| GOOG-CALH-00936174 |
| GOOG-CALH-00938372 |
| GOOG-CALH-00943853 |
| GOOG-CALH-00943916 |
| GOOG-CALH-00943957 |
| GOOG-CALH-00944780 |
| GOOG-CALH-00945463 |
| GOOG-CALH-00954249 |
| GOOG-CALH-00956908 |
| GOOG-CALH-01006536 |
| GOOG-CALH-01007460 |
| GOOG-CALH-01008216 |
| GOOG-CALH-01008265 |
| GOOG-CALH-01008279 |
| GOOG-CALH-01008862 |
| GOOG-CALH-01008865 |
| GOOG-CALH-01008906 |
| GOOG-CALH-01008939 |
| GOOG-CALH-01011273 |
| GOOG-CALH-01014721 |
| GOOG-CALH-01015587 |
| GOOG-CALH-01015604 |
| GOOG-CALH-01015775 |
| GOOG-CALH-01015937 |
| GOOG-CALH-01015954 |
| GOOG-CALH-01017794 |
| GOOG-CALH-01019846 |
| GOOG-CALH-01020466 |
| GOOG-CALH-01021752 |
| GOOG-CALH-01022652 |
| GOOG-CALH-01026221 |
| GOOG-CALH-01026242 |
| GOOG-CALH-01026247 |
| GOOG-CALH-01040486 |
| GOOG-CALH-01040718 |
| GOOG-CALH-01041007 |
| GOOG-CALH-01041896 |
| GOOG-CALH-01043429 |
| GOOG-CALH-01043499 |
| GOOG-CALH-01043953 |
| GOOG-CALH-01045423 |
| GOOG-CALH-01046258 |
| GOOG-CALH-01046540 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-01046997 |
| GOOG-CALH-01047379 |
| GOOG-CALH-01048429 |
| GOOG-CALH-01048474 |
| GOOG-CALH-01048769 |
| GOOG-CALH-01048791 |
| GOOG-CALH-01049119 |
| GOOG-CALH-01049549 |
| GOOG-CALH-01049795 |
| GOOG-CALH-01050697 |
| GOOG-CALH-01051470 |
| GOOG-CALH-01051496 |
| GOOG-CALH-01051659 |
| GOOG-CALH-01051873 |
| GOOG-CALH-01052077 |
| GOOG-CALH-01052174 |
| GOOG-CALH-01081584 |
| GOOG-CALH-01081602 |
| GOOG-CALH-01090739 |
| GOOG-CALH-01090753 |
| GOOG-CALH-01090773 |
| GOOG-CALH-01091166 |
| GOOG-CALH-01125202 |
| GOOG-CALH-01134367 |
| GOOG-CALH-01134533 |
| GOOG-CALH-01134962 |
| GOOG-CALH-01135330 |
| GOOG-CALH-01135338 |
| GOOG-CALH-01135339 |
| GOOG-CALH-01135340 |
| GOOG-CALH-01135341 |
| GOOG-CALH-01135342 |
| GOOG-CALH-01135343 |
| GOOG-CALH-01135344 |
| GOOG-CALH-01135345 |
| GOOG-CALH-01135346 |
| GOOG-CALH-01135353 |
| GOOG-CALH-01135354 |
| GOOG-CALH-01135355 |
| GOOG-CALH-01135356 |
| GOOG-CALH-01135358 |
| GOOG-CALH-01135359 |
| GOOG-CALH-01135360 |
| GOOG-CALH-01135361 |
| GOOG-CALH-01135362 |
| GOOG-CALH-01135363 |
| GOOG-CALH-01135364 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-01135365 |
| GOOG-CALH-01135366 |
| GOOG-CALH-01135367 |
| GOOG-CALH-01135368 |
| GOOG-CALH-01135369 |
| GOOG-CALH-01135370 |
| GOOG-CALH-01135396 |
| GOOG-CALH-01135438 |
| GOOG-CALH-01135439 |
| GOOG-CALH-01135440 |
| GOOG-CALH-01135441 |
| GOOG-CALH-01135514 |
| GOOG-CALH-01135552 |
| GOOG-CALH-01135560 |
| GOOG-CALH-01135566 |
| GOOG-CALH-01135568 |
| GOOG-CALH-01135569 |
| GOOG-CALH-01135595 |
| GOOG-CALH-01135596 |
| GOOG-CALH-01135598 |
| GOOG-CALH-01135605 |
| GOOG-CALH-01136407 |
| GOOG-CALH-01136561 |
| GOOG-CALH-01136602 |
| GOOG-CALH-01136605 |
| GOOG-CALH-01136607 |
| GOOG-CALH-01140791 |
| GOOG-CALH-01149486 |
| GOOG-CALH-01150762 |
| GOOG-CALH-01151442 |
| GOOG-CALH-01153631 |
| GOOG-CALH-01154749 |
| GOOG-CALH-01156143 |
| GOOG-CALH-01158004 |
| GOOG-CALH-01158036 |
| GOOG-CALH-01158046 |
| GOOG-CALH-01158187 |
| GOOG-CALH-01158968 |
| GOOG-CALH-01158986 |
| GOOG-CALH-01158992 |
| GOOG-CALH-01158998 |
| GOOG-CALH-01159020 |
| GOOG-CALH-01159028 |
| GOOG-CALH-01159036 |
| GOOG-CALH-01160294 |
| GOOG-CALH-01163227 |
| GOOG-CALH-01163231 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CALH-01163235 |
| GOOG-CALH-01163239 |
| GOOG-CALH-01163245 |
| GOOG-CALH-01163251 |
| GOOG-CALH-01163317 |
| GOOG-CALH-01163329 |
| GOOG-CALH-01163336 |
| GOOG-CALH-01163343 |
| GOOG-CALH-01163350 |
| GOOG-CALH-01163501 |
| GOOG-CALH-01163516 |
| GOOG-CALH-01163536 |
| GOOG-CALH-01163590 |
| GOOG-CALH-01164309 |
| GOOG-CALH-01164353 |
| GOOG-CALH-01164412 |
| GOOG-CALH-01164424 |
| GOOG-CALH-01165993 |
| GOOG-CALH-01165995 |
| GOOG-CALH-01166339 |
| GOOG-CALH-01166551 |
| GOOG-CALH-01168615 |
| GOOG-CALH-01191787 |
| GOOG-CALH-01191890 |
| GOOG-CALH-01197518 |
| GOOG-CABR-00000001 |
| GOOG-CABR-00000015 |
| GOOG-CABR-00053417 |
| GOOG-CABR-00053706 |
| GOOG-CABR-00056473 |
| GOOG-CABR-00059481 |
| GOOG-CABR-00064381 |
| GOOG-CABR-00078787 |
| GOOG-CABR-00085136 |
| GOOG-CABR-00089357 |
| GOOG-CABR-00089452 |
| GOOG-CABR-00093021 |
| GOOG-CABR-00093886 |
| GOOG-CABR-00094034 |
| GOOG-CABR-00094463 |
| GOOG-CABR-00095716 |
| GOOG-CABR-00095877 |
| GOOG-CABR-00095962 |
| GOOG-CABR-00097917 |
| GOOG-CABR-00099149 |
| GOOG-CABR-00099479 |
| GOOG-CABR-00099935 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00101819 |
| GOOG-CABR-00103030 |
| GOOG-CABR-00103157 |
| GOOG-CABR-00103598 |
| GOOG-CABR-00104142 |
| GOOG-CABR-00104791 |
| GOOG-CABR-00105396 |
| GOOG-CABR-00106055 |
| GOOG-CABR-00106204 |
| GOOG-CABR-00106626 |
| GOOG-CABR-00111653 |
| GOOG-CABR-00111801 |
| GOOG-CABR-00111820 |
| GOOG-CABR-00111907 |
| GOOG-CABR-00112587 |
| GOOG-CABR-00114745 |
| GOOG-CABR-00115487 |
| GOOG-CABR-00116033 |
| GOOG-CABR-00116122 |
| GOOG-CABR-00116168 |
| GOOG-CABR-00116365 |
| GOOG-CABR-00117281 |
| GOOG-CABR-00118127 |
| GOOG-CABR-00118878 |
| GOOG-CABR-00119197 |
| GOOG-CABR-00119247 |
| GOOG-CABR-00119279 |
| GOOG-CABR-00119792 |
| GOOG-CABR-00120482 |
| GOOG-CABR-00124359 |
| GOOG-CABR-00127838 |
| GOOG-CABR-00130136 |
| GOOG-CABR-00130845 |
| GOOG-CABR-00130957 |
| GOOG-CABR-00131060 |
| GOOG-CABR-00131081 |
| GOOG-CABR-00131807 |
| GOOG-CABR-00131990 |
| GOOG-CABR-00132063 |
| GOOG-CABR-00132906 |
| GOOG-CABR-00133516 |
| GOOG-CABR-00134283 |
| GOOG-CABR-00134988 |
| GOOG-CABR-00136176 |
| GOOG-CABR-00137173 |
| GOOG-CABR-00139647 |
| GOOG-CABR-00141228 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00141241 |
| GOOG-CABR-00141516 |
| GOOG-CABR-00142384 |
| GOOG-CABR-00142678 |
| GOOG-CABR-00142912 |
| GOOG-CABR-00144330 |
| GOOG-CABR-00145506 |
| GOOG-CABR-00145585 |
| GOOG-CABR-00145603 |
| GOOG-CABR-00145848 |
| GOOG-CABR-00146211 |
| GOOG-CABR-00146219 |
| GOOG-CABR-00146442 |
| GOOG-CABR-00146850 |
| GOOG-CABR-00147093 |
| GOOG-CABR-00147252 |
| GOOG-CABR-00147380 |
| GOOG-CABR-00147385 |
| GOOG-CABR-00147442 |
| GOOG-CABR-00147455 |
| GOOG-CABR-00147510 |
| GOOG-CABR-00147733 |
| GOOG-CABR-00147959 |
| GOOG-CABR-00148741 |
| GOOG-CABR-00148812 |
| GOOG-CABR-00152573 |
| GOOG-CABR-00152584 |
| GOOG-CABR-00152627 |
| GOOG-CABR-00152632 |
| GOOG-CABR-00152638 |
| GOOG-CABR-00152650 |
| GOOG-CABR-00155499 |
| GOOG-CABR-00155595 |
| GOOG-CABR-00156267 |
| GOOG-CABR-00156356 |
| GOOG-CABR-00156998 |
| GOOG-CABR-00157262 |
| GOOG-CABR-00157264 |
| GOOG-CABR-00158415 |
| GOOG-CABR-00160501 |
| GOOG-CABR-00160520 |
| GOOG-CABR-00160523 |
| GOOG-CABR-00160526 |
| GOOG-CABR-00160530 |
| GOOG-CABR-00160534 |
| GOOG-CABR-00160539 |
| GOOG-CABR-00160544 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00160549 |
| GOOG-CABR-00160554 |
| GOOG-CABR-00160560 |
| GOOG-CABR-00160566 |
| GOOG-CABR-00160572 |
| GOOG-CABR-00160596 |
| GOOG-CABR-00160636 |
| GOOG-CABR-00160648 |
| GOOG-CABR-00160774 |
| GOOG-CABR-00160846 |
| GOOG-CABR-00160959 |
| GOOG-CABR-00163815 |
| GOOG-CABR-00165359 |
| GOOG-CABR-00165372 |
| GOOG-CABR-00165375 |
| GOOG-CABR-00165383 |
| GOOG-CABR-00165442 |
| GOOG-CABR-00165449 |
| GOOG-CABR-00165457 |
| GOOG-CABR-00165475 |
| GOOG-CABR-00165483 |
| GOOG-CABR-00165491 |
| GOOG-CABR-00165512 |
| GOOG-CABR-00165518 |
| GOOG-CABR-00165533 |
| GOOG-CABR-00165542 |
| GOOG-CABR-00165553 |
| GOOG-CABR-00165562 |
| GOOG-CABR-00165598 |
| GOOG-CABR-00166527 |
| GOOG-CABR-00166924 |
| GOOG-CABR-00167277 |
| GOOG-CABR-00167294 |
| GOOG-CABR-00168427 |
| GOOG-CABR-00169545 |
| GOOG-CABR-00169949 |
| GOOG-CABR-00170411 |
| GOOG-CABR-00172535 |
| GOOG-CABR-00173182 |
| GOOG-CABR-00176369 |
| GOOG-CABR-00176371 |
| GOOG-CABR-00178853 |
| GOOG-CABR-00178872 |
| GOOG-CABR-00178887 |
| GOOG-CABR-00178963 |
| GOOG-CABR-00178991 |
| GOOG-CABR-00178994 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00178996 |
| GOOG-CABR-00178998 |
| GOOG-CABR-00180124 |
| GOOG-CABR-00180138 |
| GOOG-CABR-00180150 |
| GOOG-CABR-00180193 |
| GOOG-CABR-00180195 |
| GOOG-CABR-00180197 |
| GOOG-CABR-00180199 |
| GOOG-CABR-00180202 |
| GOOG-CABR-00180205 |
| GOOG-CABR-00180476 |
| GOOG-CABR-00180484 |
| GOOG-CABR-00180551 |
| GOOG-CABR-00180563 |
| GOOG-CABR-00183521 |
| GOOG-CABR-00183590 |
| GOOG-CABR-00183681 |
| GOOG-CABR-00184274 |
| GOOG-CABR-00184318 |
| GOOG-CABR-00184666 |
| GOOG-CABR-00184893 |
| GOOG-CABR-00185782 |
| GOOG-CABR-00185836 |
| GOOG-CABR-00185842 |
| GOOG-CABR-00185848 |
| GOOG-CABR-00185861 |
| GOOG-CABR-00185875 |
| GOOG-CABR-00185889 |
| GOOG-CABR-00185896 |
| GOOG-CABR-00185904 |
| GOOG-CABR-00185996 |
| GOOG-CABR-00186028 |
| GOOG-CABR-00186038 |
| GOOG-CABR-00186049 |
| GOOG-CABR-00186060 |
| GOOG-CABR-00186134 |
| GOOG-CABR-00186724 |
| GOOG-CABR-00186736 |
| GOOG-CABR-00186748 |
| GOOG-CABR-00186768 |
| GOOG-CABR-00186826 |
| GOOG-CABR-00187000 |
| GOOG-CABR-00187034 |
| GOOG-CABR-00187037 |
| GOOG-CABR-00187063 |
| GOOG-CABR-00187065 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**
Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00187068 |
| GOOG-CABR-00187071 |
| GOOG-CABR-00187077 |
| GOOG-CABR-00187098 |
| GOOG-CABR-00187103 |
| GOOG-CABR-00187109 |
| GOOG-CABR-00187115 |
| GOOG-CABR-00187122 |
| GOOG-CABR-00187129 |
| GOOG-CABR-00187136 |
| GOOG-CABR-00187143 |
| GOOG-CABR-00187150 |
| GOOG-CABR-00187164 |
| GOOG-CABR-00187172 |
| GOOG-CABR-00187180 |
| GOOG-CABR-00187188 |
| GOOG-CABR-00187190 |
| GOOG-CABR-00187201 |
| GOOG-CABR-00189252 |
| GOOG-CABR-00190671 |
| GOOG-CABR-00191114 |
| GOOG-CABR-00191118 |
| GOOG-CABR-00191123 |
| GOOG-CABR-00191128 |
| GOOG-CABR-00191133 |
| GOOG-CABR-00191246 |
| GOOG-CABR-00191251 |
| GOOG-CABR-00224288 |
| GOOG-CABR-00224563 |
| GOOG-CABR-00224982 |
| GOOG-CABR-00224991 |
| GOOG-CABR-00225275 |
| GOOG-CABR-00225344 |
| GOOG-CABR-00225349 |
| GOOG-CABR-00225353 |
| GOOG-CABR-00225482 |
| GOOG-CABR-00225486 |
| GOOG-CABR-00225504 |
| GOOG-CABR-00225558 |
| GOOG-CABR-00225575 |
| GOOG-CABR-00225615 |
| GOOG-CABR-00225644 |
| GOOG-CABR-00225652 |
| GOOG-CABR-00225661 |
| GOOG-CABR-00225704 |
| GOOG-CABR-00225710 |
| GOOG-CABR-00225720 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00225727 |
| GOOG-CABR-00225743 |
| GOOG-CABR-00226006 |
| GOOG-CABR-00226062 |
| GOOG-CABR-00226070 |
| GOOG-CABR-00226076 |
| GOOG-CABR-00226085 |
| GOOG-CABR-00226094 |
| GOOG-CABR-00226101 |
| GOOG-CABR-00226109 |
| GOOG-CABR-00226121 |
| GOOG-CABR-00226770 |
| GOOG-CABR-00226772 |
| GOOG-CABR-00226988 |
| GOOG-CABR-00227358 |
| GOOG-CABR-00227380 |
| GOOG-CABR-00227852 |
| GOOG-CABR-00229266 |
| GOOG-CABR-00229310 |
| GOOG-CABR-00229369 |
| GOOG-CABR-00229408 |
| GOOG-CABR-00229411 |
| GOOG-CABR-00229449 |
| GOOG-CABR-00229463 |
| GOOG-CABR-00229475 |
| GOOG-CABR-00229480 |
| GOOG-CABR-00229525 |
| GOOG-CABR-00229608 |
| GOOG-CABR-00229612 |
| GOOG-CABR-00229616 |
| GOOG-CABR-00229726 |
| GOOG-CABR-00229735 |
| GOOG-CABR-00229758 |
| GOOG-CABR-00229824 |
| GOOG-CABR-00229831 |
| GOOG-CABR-00235869 |
| GOOG-CABR-00349497 |
| GOOG-CABR-00349631 |
| GOOG-CABR-00349870 |
| GOOG-CABR-00351102 |
| GOOG-CABR-00351337 |
| GOOG-CABR-00351909 |
| GOOG-CABR-00352209 |
| GOOG-CABR-00352439 |
| GOOG-CABR-00352451 |
| GOOG-CABR-00352464 |
| GOOG-CABR-00352477 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00352490 |
| GOOG-CABR-00352503 |
| GOOG-CABR-00352516 |
| GOOG-CABR-00353084 |
| GOOG-CABR-00353086 |
| GOOG-CABR-00353087 |
| GOOG-CABR-00353088 |
| GOOG-CABR-00353106 |
| GOOG-CABR-00353117 |
| GOOG-CABR-00353194 |
| GOOG-CABR-00353203 |
| GOOG-CABR-00353204 |
| GOOG-CABR-00353235 |
| GOOG-CABR-00353237 |
| GOOG-CABR-00353356 |
| GOOG-CABR-00353370 |
| GOOG-CABR-00353725 |
| GOOG-CABR-00353730 |
| GOOG-CABR-00353735 |
| GOOG-CABR-00353740 |
| GOOG-CABR-00353886 |
| GOOG-CABR-00353988 |
| GOOG-CABR-00353994 |
| GOOG-CABR-00354312 |
| GOOG-CABR-00354317 |
| GOOG-CABR-00354320 |
| GOOG-CABR-00354321 |
| GOOG-CABR-00354323 |
| GOOG-CABR-00354324 |
| GOOG-CABR-00354389 |
| GOOG-CABR-00355077 |
| GOOG-CABR-00355083 |
| GOOG-CABR-00355354 |
| GOOG-CABR-00355577 |
| GOOG-CABR-00356055 |
| GOOG-CABR-00356076 |
| GOOG-CABR-00356105 |
| GOOG-CABR-00356456 |
| GOOG-CABR-00356737 |
| GOOG-CABR-00357067 |
| GOOG-CABR-00357274 |
| GOOG-CABR-00357279 |
| GOOG-CABR-00357288 |
| GOOG-CABR-00357293 |
| GOOG-CABR-00357299 |
| GOOG-CABR-00357305 |
| GOOG-CABR-00357353 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00357417 |
| GOOG-CABR-00357424 |
| GOOG-CABR-00357432 |
| GOOG-CABR-00357440 |
| GOOG-CABR-00357448 |
| GOOG-CABR-00357456 |
| GOOG-CABR-00357465 |
| GOOG-CABR-00357474 |
| GOOG-CABR-00357483 |
| GOOG-CABR-00357674 |
| GOOG-CABR-00357678 |
| GOOG-CABR-00357682 |
| GOOG-CABR-00357949 |
| GOOG-CABR-00358124 |
| GOOG-CABR-00358210 |
| GOOG-CABR-00358701 |
| GOOG-CABR-00359779 |
| GOOG-CABR-00359781 |
| GOOG-CABR-00359783 |
| GOOG-CABR-00359805 |
| GOOG-CABR-00359908 |
| GOOG-CABR-00360373 |
| GOOG-CABR-00360385 |
| GOOG-CABR-00360387 |
| GOOG-CABR-00360389 |
| GOOG-CABR-00360391 |
| GOOG-CABR-00360394 |
| GOOG-CABR-00360397 |
| GOOG-CABR-00360400 |
| GOOG-CABR-00360403 |
| GOOG-CABR-00360405 |
| GOOG-CABR-00360407 |
| GOOG-CABR-00360409 |
| GOOG-CABR-00360411 |
| GOOG-CABR-00360414 |
| GOOG-CABR-00360417 |
| GOOG-CABR-00360444 |
| GOOG-CABR-00360448 |
| GOOG-CABR-00360464 |
| GOOG-CABR-00361444 |
| GOOG-CABR-00361614 |
| GOOG-CABR-00361988 |
| GOOG-CABR-00361994 |
| GOOG-CABR-00361996 |
| GOOG-CABR-00361998 |
| GOOG-CABR-00362000 |
| GOOG-CABR-00362003 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00362011 |
| GOOG-CABR-00362167 |
| GOOG-CABR-00362169 |
| GOOG-CABR-00362192 |
| GOOG-CABR-00362197 |
| GOOG-CABR-00362202 |
| GOOG-CABR-00362206 |
| GOOG-CABR-00362211 |
| GOOG-CABR-00362216 |
| GOOG-CABR-00362221 |
| GOOG-CABR-00362226 |
| GOOG-CABR-00362231 |
| GOOG-CABR-00362242 |
| GOOG-CABR-00362252 |
| GOOG-CABR-00362262 |
| GOOG-CABR-00362272 |
| GOOG-CABR-00362287 |
| GOOG-CABR-00362322 |
| GOOG-CABR-00362406 |
| GOOG-CABR-00362418 |
| GOOG-CABR-00362427 |
| GOOG-CABR-00362468 |
| GOOG-CABR-00362488 |
| GOOG-CABR-00363191 |
| GOOG-CABR-00374780 |
| GOOG-CABR-00376894 |
| GOOG-CABR-00395420 |
| GOOG-CABR-00413861 |
| GOOG-CABR-00415590 |
| GOOG-CABR-00418103 |
| GOOG-CABR-00423009 |
| GOOG-CABR-00432547 |
| GOOG-CABR-00484512 |
| GOOG-CABR-00491838 |
| GOOG-CABR-00503146 |
| GOOG-CABR-00538992 |
| GOOG-CABR-00543132 |
| GOOG-CABR-00702606 |
| GOOG-CABR-00703649 |
| GOOG-CABR-00703873 |
| GOOG-CABR-00707047 |
| GOOG-CABR-00710502 |
| GOOG-CABR-00710746 |
| GOOG-CABR-00710789 |
| GOOG-CABR-00711521 |
| GOOG-CABR-00724200 |
| GOOG-CABR-00724207 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00724259 |
| GOOG-CABR-00724863 |
| GOOG-CABR-00724918 |
| GOOG-CABR-00724921 |
| GOOG-CABR-00724924 |
| GOOG-CABR-00724932 |
| GOOG-CABR-00724954 |
| GOOG-CABR-00724958 |
| GOOG-CABR-00759929 |
| GOOG-CABR-00762480 |
| GOOG-CABR-00762486 |
| GOOG-CABR-00762495 |
| GOOG-CABR-00762512 |
| GOOG-CABR-00762514 |
| GOOG-CABR-00762546 |
| GOOG-CABR-00762551 |
| GOOG-CABR-00762677 |
| GOOG-CABR-00766726 |
| GOOG-CABR-00767290 |
| GOOG-CABR-00773098 |
| GOOG-CABR-00773103 |
| GOOG-CABR-00773117 |
| GOOG-CABR-00773795 |
| GOOG-CABR-00786394 |
| GOOG-CABR-00797275 |
| GOOG-CABR-00797290 |
| GOOG-CABR-00797510 |
| GOOG-CABR-00799668 |
| GOOG-CABR-00800223 |
| GOOG-CABR-00800531 |
| GOOG-CABR-00800570 |
| GOOG-CABR-00800579 |
| GOOG-CABR-00801283 |
| GOOG-CABR-00801293 |
| GOOG-CABR-00805411 |
| GOOG-CABR-00805538 |
| GOOG-CABR-00805648 |
| GOOG-CABR-00826530 |
| GOOG-CABR-00826532 |
| GOOG-CABR-00831564 |
| GOOG-CABR-00831600 |
| GOOG-CABR-00831605 |
| GOOG-CABR-00831610 |
| GOOG-CABR-00831629 |
| GOOG-CABR-00833004 |
| GOOG-CABR-00833890 |
| GOOG-CABR-00833990 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-00868748 |
| GOOG-CABR-00874173 |
| GOOG-CABR-00874176 |
| GOOG-CABR-00874179 |
| GOOG-CABR-00874184 |
| GOOG-CABR-00883386 |
| GOOG-CABR-00883392 |
| GOOG-CABR-00883398 |
| GOOG-CABR-00883403 |
| GOOG-CABR-00886043 |
| GOOG-CABR-00891714 |
| GOOG-CABR-00892126 |
| GOOG-CABR-00892310 |
| GOOG-CABR-00892478 |
| GOOG-CABR-00893396 |
| GOOG-CABR-00893538 |
| GOOG-CABR-00893711 |
| GOOG-CABR-00896388 |
| GOOG-CABR-00902764 |
| GOOG-CABR-00906033 |
| GOOG-CABR-00928841 |
| GOOG-CABR-00932167 |
| GOOG-CABR-00932172 |
| GOOG-CABR-00937137 |
| GOOG-CABR-02401619 |
| GOOG-CABR-02405389 |
| GOOG-CABR-02405391 |
| GOOG-CABR-02405408 |
| GOOG-CABR-02406625 |
| GOOG-CABR-03189084 |
| GOOG-CABR-03191603 |
| GOOG-CABR-03191800 |
| GOOG-CABR-03191805 |
| GOOG-CABR-03195339 |
| GOOG-CABR-03213374 |
| GOOG-CABR-03213926 |
| GOOG-CABR-03215558 |
| GOOG-CABR-03219450 |
| GOOG-CABR-03220995 |
| GOOG-CABR-03221428 |
| GOOG-CABR-03235174 |
| GOOG-CABR-03235225 |
| GOOG-CABR-03239840 |
| GOOG-CABR-03260386 |
| GOOG-CABR-03286688 |
| GOOG-CABR-03310417 |
| GOOG-CABR-03310443 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03324974 |
| GOOG-CABR-03350804 |
| GOOG-CABR-03350889 |
| GOOG-CABR-03397628 |
| GOOG-CABR-03418889 |
| GOOG-CABR-03419017 |
| GOOG-CABR-03419696 |
| GOOG-CABR-03419830 |
| GOOG-CABR-03421827 |
| GOOG-CABR-03422293 |
| GOOG-CABR-03423779 |
| GOOG-CABR-03424449 |
| GOOG-CABR-03424451 |
| GOOG-CABR-03426181 |
| GOOG-CABR-03426504 |
| GOOG-CABR-03428138 |
| GOOG-CABR-03428336 |
| GOOG-CABR-03442144 |
| GOOG-CABR-03442258 |
| GOOG-CABR-03443213 |
| GOOG-CABR-03445721 |
| GOOG-CABR-03445991 |
| GOOG-CABR-03450860 |
| GOOG-CABR-03455637 |
| GOOG-CABR-03466859 |
| GOOG-CABR-03478535 |
| GOOG-CABR-03485391 |
| GOOG-CABR-03485665 |
| GOOG-CABR-03492732 |
| GOOG-CABR-03494662 |
| GOOG-CABR-03502290 |
| GOOG-CABR-03514778 |
| GOOG-CABR-03530236 |
| GOOG-CABR-03540454 |
| GOOG-CABR-03548107 |
| GOOG-CABR-03552887 |
| GOOG-CABR-03552893 |
| GOOG-CABR-03552945 |
| GOOG-CABR-03572158 |
| GOOG-CABR-03572868 |
| GOOG-CABR-03572875 |
| GOOG-CABR-03606400 |
| GOOG-CABR-03608956 |
| GOOG-CABR-03609360 |
| GOOG-CABR-03609390 |
| GOOG-CABR-03609861 |
| GOOG-CABR-03609925 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03611277 |
| GOOG-CABR-03611417 |
| GOOG-CABR-03612539 |
| GOOG-CABR-03613225 |
| GOOG-CABR-03617634 |
| GOOG-CABR-03618686 |
| GOOG-CABR-03621153 |
| GOOG-CABR-03625906 |
| GOOG-CABR-03625914 |
| GOOG-CABR-03625931 |
| GOOG-CABR-03625941 |
| GOOG-CABR-03626123 |
| GOOG-CABR-03626131 |
| GOOG-CABR-03626286 |
| GOOG-CABR-03626436 |
| GOOG-CABR-03627271 |
| GOOG-CABR-03630218 |
| GOOG-CABR-03632894 |
| GOOG-CABR-03632957 |
| GOOG-CABR-03633782 |
| GOOG-CABR-03634693 |
| GOOG-CABR-03634704 |
| GOOG-CABR-03634898 |
| GOOG-CABR-03635349 |
| GOOG-CABR-03635393 |
| GOOG-CABR-03635963 |
| GOOG-CABR-03636634 |
| GOOG-CABR-03636718 |
| GOOG-CABR-03636726 |
| GOOG-CABR-03637708 |
| GOOG-CABR-03637724 |
| GOOG-CABR-03638279 |
| GOOG-CABR-03638405 |
| GOOG-CABR-03638449 |
| GOOG-CABR-03638451 |
| GOOG-CABR-03638493 |
| GOOG-CABR-03638610 |
| GOOG-CABR-03638751 |
| GOOG-CABR-03638752 |
| GOOG-CABR-03638753 |
| GOOG-CABR-03638927 |
| GOOG-CABR-03639662 |
| GOOG-CABR-03639985 |
| GOOG-CABR-03647356 |
| GOOG-CABR-03647369 |
| GOOG-CABR-03651941 |
| GOOG-CABR-03652022 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03652549 |
| GOOG-CABR-03653004 |
| GOOG-CABR-03653962 |
| GOOG-CABR-03655711 |
| GOOG-CABR-03656735 |
| GOOG-CABR-03660221 |
| GOOG-CABR-03662816 |
| GOOG-CABR-03665962 |
| GOOG-CABR-03666182 |
| GOOG-CABR-03666494 |
| GOOG-CABR-03667251 |
| GOOG-CABR-03667277 |
| GOOG-CABR-03667506 |
| GOOG-CABR-03667532 |
| GOOG-CABR-03667863 |
| GOOG-CABR-03669471 |
| GOOG-CABR-03669705 |
| GOOG-CABR-03669817 |
| GOOG-CABR-03669863 |
| GOOG-CABR-03669999 |
| GOOG-CABR-03670734 |
| GOOG-CABR-03670779 |
| GOOG-CABR-03674605 |
| GOOG-CABR-03674612 |
| GOOG-CABR-03674633 |
| GOOG-CABR-03674655 |
| GOOG-CABR-03675621 |
| GOOG-CABR-03675980 |
| GOOG-CABR-03675987 |
| GOOG-CABR-03676202 |
| GOOG-CABR-03676620 |
| GOOG-CABR-03676684 |
| GOOG-CABR-03677618 |
| GOOG-CABR-03678872 |
| GOOG-CABR-03679436 |
| GOOG-CABR-03679476 |
| GOOG-CABR-03679621 |
| GOOG-CABR-03679627 |
| GOOG-CABR-03679913 |
| GOOG-CABR-03680173 |
| GOOG-CABR-03680488 |
| GOOG-CABR-03680866 |
| GOOG-CABR-03681127 |
| GOOG-CABR-03681262 |
| GOOG-CABR-03681278 |
| GOOG-CABR-03681851 |
| GOOG-CABR-03682003 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03682015 |
| GOOG-CABR-03682184 |
| GOOG-CABR-03682947 |
| GOOG-CABR-03683063 |
| GOOG-CABR-03683066 |
| GOOG-CABR-03683070 |
| GOOG-CABR-03683073 |
| GOOG-CABR-03683090 |
| GOOG-CABR-03683093 |
| GOOG-CABR-03683100 |
| GOOG-CABR-03683102 |
| GOOG-CABR-03683104 |
| GOOG-CABR-03683106 |
| GOOG-CABR-03683125 |
| GOOG-CABR-03683129 |
| GOOG-CABR-03683131 |
| GOOG-CABR-03683136 |
| GOOG-CABR-03683141 |
| GOOG-CABR-03683147 |
| GOOG-CABR-03683153 |
| GOOG-CABR-03683155 |
| GOOG-CABR-03683157 |
| GOOG-CABR-03683175 |
| GOOG-CABR-03683185 |
| GOOG-CABR-03683187 |
| GOOG-CABR-03683255 |
| GOOG-CABR-03683283 |
| GOOG-CABR-03683723 |
| GOOG-CABR-03683834 |
| GOOG-CABR-03684067 |
| GOOG-CABR-03684703 |
| GOOG-CABR-03685081 |
| GOOG-CABR-03685245 |
| GOOG-CABR-03685246 |
| GOOG-CABR-03685529 |
| GOOG-CABR-03685809 |
| GOOG-CABR-03685816 |
| GOOG-CABR-03689232 |
| GOOG-CABR-03707413 |
| GOOG-CABR-03709887 |
| GOOG-CABR-03714062 |
| GOOG-CABR-03717130 |
| GOOG-CABR-03717554 |
| GOOG-CABR-03720424 |
| GOOG-CABR-03722106 |
| GOOG-CABR-03723746 |
| GOOG-CABR-03725375 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03728449 |
| GOOG-CABR-03731361 |
| GOOG-CABR-03731716 |
| GOOG-CABR-03732415 |
| GOOG-CABR-03733630 |
| GOOG-CABR-03733831 |
| GOOG-CABR-03733869 |
| GOOG-CABR-03735708 |
| GOOG-CABR-03735799 |
| GOOG-CABR-03739266 |
| GOOG-CABR-03739282 |
| GOOG-CABR-03744846 |
| GOOG-CABR-03744878 |
| GOOG-CABR-03745972 |
| GOOG-CABR-03746369 |
| GOOG-CABR-03746541 |
| GOOG-CABR-03747058 |
| GOOG-CABR-03748544 |
| GOOG-CABR-03748844 |
| GOOG-CABR-03748846 |
| GOOG-CABR-03750503 |
| GOOG-CABR-03750645 |
| GOOG-CABR-03750691 |
| GOOG-CABR-03750737 |
| GOOG-CABR-03751208 |
| GOOG-CABR-03751608 |
| GOOG-CABR-03752015 |
| GOOG-CABR-03752358 |
| GOOG-CABR-03752365 |
| GOOG-CABR-03752737 |
| GOOG-CABR-03752740 |
| GOOG-CABR-03752923 |
| GOOG-CABR-03753032 |
| GOOG-CABR-03753258 |
| GOOG-CABR-03753546 |
| GOOG-CABR-03754390 |
| GOOG-CABR-03756244 |
| GOOG-CABR-03759486 |
| GOOG-CABR-03762816 |
| GOOG-CABR-03763008 |
| GOOG-CABR-03766154 |
| GOOG-CABR-03766440 |
| GOOG-CABR-03767082 |
| GOOG-CABR-03767728 |
| GOOG-CABR-03770784 |
| GOOG-CABR-03773319 |
| GOOG-CABR-03783790 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03783803 |
| GOOG-CABR-03787184 |
| GOOG-CABR-03787276 |
| GOOG-CABR-03787378 |
| GOOG-CABR-03787989 |
| GOOG-CABR-03788090 |
| GOOG-CABR-03788331 |
| GOOG-CABR-03788785 |
| GOOG-CABR-03788866 |
| GOOG-CABR-03789333 |
| GOOG-CABR-03789447 |
| GOOG-CABR-03789569 |
| GOOG-CABR-03789573 |
| GOOG-CABR-03790080 |
| GOOG-CABR-03794615 |
| GOOG-CABR-03794996 |
| GOOG-CABR-03795412 |
| GOOG-CABR-03795510 |
| GOOG-CABR-03795628 |
| GOOG-CABR-03795884 |
| GOOG-CABR-03795980 |
| GOOG-CABR-03797625 |
| GOOG-CABR-03798376 |
| GOOG-CABR-03804564 |
| GOOG-CABR-03804565 |
| GOOG-CABR-03804567 |
| GOOG-CABR-03804604 |
| GOOG-CABR-03808264 |
| GOOG-CABR-03808352 |
| GOOG-CABR-03808354 |
| GOOG-CABR-03808384 |
| GOOG-CABR-03808385 |
| GOOG-CABR-03808386 |
| GOOG-CABR-03808387 |
| GOOG-CABR-03809432 |
| GOOG-CABR-03810239 |
| GOOG-CABR-03813356 |
| GOOG-CABR-03813517 |
| GOOG-CABR-03814814 |
| GOOG-CABR-03819254 |
| GOOG-CABR-03819737 |
| GOOG-CABR-03819740 |
| GOOG-CABR-03819792 |
| GOOG-CABR-03820263 |
| GOOG-CABR-03820315 |
| GOOG-CABR-03820815 |
| GOOG-CABR-03820859 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03820864 |
| GOOG-CABR-03820887 |
| GOOG-CABR-03821940 |
| GOOG-CABR-03821954 |
| GOOG-CABR-03821955 |
| GOOG-CABR-03821956 |
| GOOG-CABR-03821958 |
| GOOG-CABR-03822468 |
| GOOG-CABR-03824145 |
| GOOG-CABR-03824569 |
| GOOG-CABR-03827216 |
| GOOG-CABR-03827263 |
| GOOG-CABR-03827493 |
| GOOG-CABR-03828154 |
| GOOG-CABR-03829493 |
| GOOG-CABR-03830788 |
| GOOG-CABR-03830816 |
| GOOG-CABR-03830821 |
| GOOG-CABR-03830951 |
| GOOG-CABR-03831150 |
| GOOG-CABR-03831341 |
| GOOG-CABR-03831368 |
| GOOG-CABR-03831817 |
| GOOG-CABR-03831852 |
| GOOG-CABR-03831911 |
| GOOG-CABR-03831967 |
| GOOG-CABR-03831974 |
| GOOG-CABR-03831978 |
| GOOG-CABR-03831989 |
| GOOG-CABR-03832022 |
| GOOG-CABR-03832062 |
| GOOG-CABR-03832064 |
| GOOG-CABR-03832069 |
| GOOG-CABR-03832146 |
| GOOG-CABR-03832171 |
| GOOG-CABR-03832838 |
| GOOG-CABR-03832842 |
| GOOG-CABR-03833103 |
| GOOG-CABR-03833171 |
| GOOG-CABR-03833198 |
| GOOG-CABR-03833202 |
| GOOG-CABR-03833239 |
| GOOG-CABR-03833241 |
| GOOG-CABR-03833388 |
| GOOG-CABR-03833394 |
| GOOG-CABR-03833397 |
| GOOG-CABR-03833400 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03833407 |
| GOOG-CABR-03833411 |
| GOOG-CABR-03833439 |
| GOOG-CABR-03833504 |
| GOOG-CABR-03833511 |
| GOOG-CABR-03833733 |
| GOOG-CABR-03833834 |
| GOOG-CABR-03833952 |
| GOOG-CABR-03833954 |
| GOOG-CABR-03833975 |
| GOOG-CABR-03834259 |
| GOOG-CABR-03834288 |
| GOOG-CABR-03834368 |
| GOOG-CABR-03834371 |
| GOOG-CABR-03834468 |
| GOOG-CABR-03834515 |
| GOOG-CABR-03834584 |
| GOOG-CABR-03834585 |
| GOOG-CABR-03834653 |
| GOOG-CABR-03834654 |
| GOOG-CABR-03834666 |
| GOOG-CABR-03834676 |
| GOOG-CABR-03834686 |
| GOOG-CABR-03834689 |
| GOOG-CABR-03834929 |
| GOOG-CABR-03834934 |
| GOOG-CABR-03835586 |
| GOOG-CABR-03836262 |
| GOOG-CABR-03836349 |
| GOOG-CABR-03836566 |
| GOOG-CABR-03836942 |
| GOOG-CABR-03837333 |
| GOOG-CABR-03837432 |
| GOOG-CABR-03838157 |
| GOOG-CABR-03838475 |
| GOOG-CABR-03839027 |
| GOOG-CABR-03839059 |
| GOOG-CABR-03840903 |
| GOOG-CABR-03841883 |
| GOOG-CABR-03844141 |
| GOOG-CABR-03844666 |
| GOOG-CABR-03844839 |
| GOOG-CABR-03844845 |
| GOOG-CABR-03844902 |
| GOOG-CABR-03845056 |
| GOOG-CABR-03845231 |
| GOOG-CABR-03845903 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03846332 |
| GOOG-CABR-03846613 |
| GOOG-CABR-03847714 |
| GOOG-CABR-03847761 |
| GOOG-CABR-03847763 |
| GOOG-CABR-03847765 |
| GOOG-CABR-03847772 |
| GOOG-CABR-03847863 |
| GOOG-CABR-03847867 |
| GOOG-CABR-03847875 |
| GOOG-CABR-03847881 |
| GOOG-CABR-03847888 |
| GOOG-CABR-03847897 |
| GOOG-CABR-03847904 |
| GOOG-CABR-03847908 |
| GOOG-CABR-03847924 |
| GOOG-CABR-03847938 |
| GOOG-CABR-03848187 |
| GOOG-CABR-03848193 |
| GOOG-CABR-03848195 |
| GOOG-CABR-03848197 |
| GOOG-CABR-03848200 |
| GOOG-CABR-03848210 |
| GOOG-CABR-03848242 |
| GOOG-CABR-03849032 |
| GOOG-CABR-03849223 |
| GOOG-CABR-03850373 |
| GOOG-CABR-03851575 |
| GOOG-CABR-03871799 |
| GOOG-CABR-03871837 |
| GOOG-CABR-03871910 |
| GOOG-CABR-03875658 |
| GOOG-CABR-03883979 |
| GOOG-CABR-03883996 |
| GOOG-CABR-03884000 |
| GOOG-CABR-03884018 |
| GOOG-CABR-03885011 |
| GOOG-CABR-03885029 |
| GOOG-CABR-03885076 |
| GOOG-CABR-03885095 |
| GOOG-CABR-03885142 |
| GOOG-CABR-03885329 |
| GOOG-CABR-03885517 |
| GOOG-CABR-03907683 |
| GOOG-CABR-03910640 |
| GOOG-CABR-03910807 |
| GOOG-CABR-03911012 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03911238 |
| GOOG-CABR-03912548 |
| GOOG-CABR-03912565 |
| GOOG-CABR-03912936 |
| GOOG-CABR-03916267 |
| GOOG-CABR-03920318 |
| GOOG-CABR-03920920 |
| GOOG-CABR-03921989 |
| GOOG-CABR-03922099 |
| GOOG-CABR-03923435 |
| GOOG-CABR-03923566 |
| GOOG-CABR-03923675 |
| GOOG-CABR-03923939 |
| GOOG-CABR-03924051 |
| GOOG-CABR-03933962 |
| GOOG-CABR-03938662 |
| GOOG-CABR-03938947 |
| GOOG-CABR-03942640 |
| GOOG-CABR-03950186 |
| GOOG-CABR-03951432 |
| GOOG-CABR-03951899 |
| GOOG-CABR-03954749 |
| GOOG-CABR-03954876 |
| GOOG-CABR-03958381 |
| GOOG-CABR-03958659 |
| GOOG-CABR-03958737 |
| GOOG-CABR-03958868 |
| GOOG-CABR-03958888 |
| GOOG-CABR-03959107 |
| GOOG-CABR-03959638 |
| GOOG-CABR-03959911 |
| GOOG-CABR-03959915 |
| GOOG-CABR-03959916 |
| GOOG-CABR-03959953 |
| GOOG-CABR-03962124 |
| GOOG-CABR-03966924 |
| GOOG-CABR-03967321 |
| GOOG-CABR-03969101 |
| GOOG-CABR-03969151 |
| GOOG-CABR-03969168 |
| GOOG-CABR-03969617 |
| GOOG-CABR-03969741 |
| GOOG-CABR-03970002 |
| GOOG-CABR-03970198 |
| GOOG-CABR-03970828 |
| GOOG-CABR-03970853 |
| GOOG-CABR-03970861 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-03971058 |
| GOOG-CABR-03971260 |
| GOOG-CABR-03971265 |
| GOOG-CABR-03974067 |
| GOOG-CABR-03974075 |
| GOOG-CABR-03974151 |
| GOOG-CABR-03974152 |
| GOOG-CABR-03974159 |
| GOOG-CABR-03974174 |
| GOOG-CABR-03974311 |
| GOOG-CABR-03974318 |
| GOOG-CABR-03974332 |
| GOOG-CABR-03974572 |
| GOOG-CABR-03975052 |
| GOOG-CABR-03975108 |
| GOOG-CABR-03975127 |
| GOOG-CABR-03975138 |
| GOOG-CABR-03975168 |
| GOOG-CABR-03975292 |
| GOOG-CABR-03975716 |
| GOOG-CABR-03975730 |
| GOOG-CABR-03975737 |
| GOOG-CABR-03975750 |
| GOOG-CABR-03975774 |
| GOOG-CABR-03975778 |
| GOOG-CABR-03975931 |
| GOOG-CABR-03981943 |
| GOOG-CABR-03982452 |
| GOOG-CABR-03982814 |
| GOOG-CABR-03983725 |
| GOOG-CABR-03984003 |
| GOOG-CABR-03987333 |
| GOOG-CABR-03987411 |
| GOOG-CABR-03987555 |
| GOOG-CABR-03987813 |
| GOOG-CABR-03990536 |
| GOOG-CABR-03993316 |
| GOOG-CABR-04000350 |
| GOOG-CABR-04004680 |
| GOOG-CABR-04007400 |
| GOOG-CABR-04009107 |
| GOOG-CABR-04009371 |
| GOOG-CABR-04009580 |
| GOOG-CABR-04009982 |
| GOOG-CABR-04010028 |
| GOOG-CABR-04011731 |
| GOOG-CABR-04012288 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**
Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04012419 |
| GOOG-CABR-04012430 |
| GOOG-CABR-04012582 |
| GOOG-CABR-04012622 |
| GOOG-CABR-04012648 |
| GOOG-CABR-04012780 |
| GOOG-CABR-04012925 |
| GOOG-CABR-04013004 |
| GOOG-CABR-04013273 |
| GOOG-CABR-04013282 |
| GOOG-CABR-04013446 |
| GOOG-CABR-04013546 |
| GOOG-CABR-04013562 |
| GOOG-CABR-04015047 |
| GOOG-CABR-04015060 |
| GOOG-CABR-04015065 |
| GOOG-CABR-04015069 |
| GOOG-CABR-04015199 |
| GOOG-CABR-04015202 |
| GOOG-CABR-04015482 |
| GOOG-CABR-04015907 |
| GOOG-CABR-04015915 |
| GOOG-CABR-04016077 |
| GOOG-CABR-04016237 |
| GOOG-CABR-04016378 |
| GOOG-CABR-04016414 |
| GOOG-CABR-04016525 |
| GOOG-CABR-04016644 |
| GOOG-CABR-04026136 |
| GOOG-CABR-04026816 |
| GOOG-CABR-04028068 |
| GOOG-CABR-04028073 |
| GOOG-CABR-04030119 |
| GOOG-CABR-04033098 |
| GOOG-CABR-04033236 |
| GOOG-CABR-04033298 |
| GOOG-CABR-04033354 |
| GOOG-CABR-04033357 |
| GOOG-CABR-04033377 |
| GOOG-CABR-04033386 |
| GOOG-CABR-04033492 |
| GOOG-CABR-04033647 |
| GOOG-CABR-04033839 |
| GOOG-CABR-04033991 |
| GOOG-CABR-04034636 |
| GOOG-CABR-04034790 |
| GOOG-CABR-04034812 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04034818 |
| GOOG-CABR-04034820 |
| GOOG-CABR-04034826 |
| GOOG-CABR-04034829 |
| GOOG-CABR-04034842 |
| GOOG-CABR-04034844 |
| GOOG-CABR-04034847 |
| GOOG-CABR-04034864 |
| GOOG-CABR-04034865 |
| GOOG-CABR-04034880 |
| GOOG-CABR-04034881 |
| GOOG-CABR-04037377 |
| GOOG-CABR-04037389 |
| GOOG-CABR-04037477 |
| GOOG-CABR-04037479 |
| GOOG-CABR-04037491 |
| GOOG-CABR-04037495 |
| GOOG-CABR-04037564 |
| GOOG-CABR-04037566 |
| GOOG-CABR-04037609 |
| GOOG-CABR-04037611 |
| GOOG-CABR-04037621 |
| GOOG-CABR-04037626 |
| GOOG-CABR-04037653 |
| GOOG-CABR-04037655 |
| GOOG-CABR-04037656 |
| GOOG-CABR-04037684 |
| GOOG-CABR-04039426 |
| GOOG-CABR-04039463 |
| GOOG-CABR-04049322 |
| GOOG-CABR-04049326 |
| GOOG-CABR-04049347 |
| GOOG-CABR-04049454 |
| GOOG-CABR-04049549 |
| GOOG-CABR-04049583 |
| GOOG-CABR-04067825 |
| GOOG-CABR-04067916 |
| GOOG-CABR-04067917 |
| GOOG-CABR-04067918 |
| GOOG-CABR-04067919 |
| GOOG-CABR-04067920 |
| GOOG-CABR-04067921 |
| GOOG-CABR-04067922 |
| GOOG-CABR-04067923 |
| GOOG-CABR-04067924 |
| GOOG-CABR-04067925 |
| GOOG-CABR-04068546 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04073967 |
| GOOG-CABR-04080249 |
| GOOG-CABR-04084408 |
| GOOG-CABR-04085466 |
| GOOG-CABR-04085725 |
| GOOG-CABR-04097966 |
| GOOG-CABR-04118133 |
| GOOG-CABR-04119743 |
| GOOG-CABR-04125651 |
| GOOG-CABR-04126517 |
| GOOG-CABR-04128387 |
| GOOG-CABR-04128507 |
| GOOG-CABR-04129790 |
| GOOG-CABR-04132142 |
| GOOG-CABR-04133028 |
| GOOG-CABR-04133863 |
| GOOG-CABR-04143870 |
| GOOG-CABR-04143874 |
| GOOG-CABR-04144487 |
| GOOG-CABR-04150241 |
| GOOG-CABR-04150568 |
| GOOG-CABR-04154236 |
| GOOG-CABR-04162652 |
| GOOG-CABR-04166047 |
| GOOG-CABR-04167697 |
| GOOG-CABR-04175945 |
| GOOG-CABR-04189206 |
| GOOG-CABR-04189228 |
| GOOG-CABR-04189784 |
| GOOG-CABR-04190408 |
| GOOG-CABR-04190621 |
| GOOG-CABR-04191926 |
| GOOG-CABR-04195292 |
| GOOG-CABR-04195517 |
| GOOG-CABR-04196135 |
| GOOG-CABR-04196140 |
| GOOG-CABR-04196141 |
| GOOG-CABR-04196149 |
| GOOG-CABR-04197078 |
| GOOG-CABR-04202962 |
| GOOG-CABR-04204302 |
| GOOG-CABR-04205123 |
| GOOG-CABR-04205300 |
| GOOG-CABR-04205676 |
| GOOG-CABR-04208911 |
| GOOG-CABR-04217133 |
| GOOG-CABR-04228878 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04229523 |
| GOOG-CABR-04249887 |
| GOOG-CABR-04250292 |
| GOOG-CABR-04254084 |
| GOOG-CABR-04262548 |
| GOOG-CABR-04262597.C |
| GOOG-CABR-04279101 |
| GOOG-CABR-04295215 |
| GOOG-CABR-04297154 |
| GOOG-CABR-04305817 |
| GOOG-CABR-04307445 |
| GOOG-CABR-04307792 |
| GOOG-CABR-04308580 |
| GOOG-CABR-04312099 |
| GOOG-CABR-04312372 |
| GOOG-CABR-04315386 |
| GOOG-CABR-04324934 |
| GOOG-CABR-04330799 |
| GOOG-CABR-04332048 |
| GOOG-CABR-04334587 |
| GOOG-CABR-04334904 |
| GOOG-CABR-04335409 |
| GOOG-CABR-04335703 |
| GOOG-CABR-04335761 |
| GOOG-CABR-04336928 |
| GOOG-CABR-04338720 |
| GOOG-CABR-04338965 |
| GOOG-CABR-04340091 |
| GOOG-CABR-04342101 |
| GOOG-CABR-04342291 |
| GOOG-CABR-04342333 |
| GOOG-CABR-04342734 |
| GOOG-CABR-04343192 |
| GOOG-CABR-04343203 |
| GOOG-CABR-04343377 |
| GOOG-CABR-04343391 |
| GOOG-CABR-04343473 |
| GOOG-CABR-04343573 |
| GOOG-CABR-04343585 |
| GOOG-CABR-04343589 |
| GOOG-CABR-04343749 |
| GOOG-CABR-04344029 |
| GOOG-CABR-04344170 |
| GOOG-CABR-04345189 |
| GOOG-CABR-04345217 |
| GOOG-CABR-04345713 |
| GOOG-CABR-04349568 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04349569 |
| GOOG-CABR-04349570 |
| GOOG-CABR-04349571 |
| GOOG-CABR-04349573 |
| GOOG-CABR-04349605 |
| GOOG-CABR-04349606 |
| GOOG-CABR-04349608 |
| GOOG-CABR-04349613 |
| GOOG-CABR-04349615 |
| GOOG-CABR-04349616 |
| GOOG-CABR-04349650 |
| GOOG-CABR-04349653 |
| GOOG-CABR-04349657 |
| GOOG-CABR-04349662 |
| GOOG-CABR-04349673 |
| GOOG-CABR-04404388 |
| GOOG-CABR-04409490 |
| GOOG-CABR-04410422 |
| GOOG-CABR-04414592 |
| GOOG-CABR-04417559 |
| GOOG-CABR-04420080 |
| GOOG-CABR-04421562 |
| GOOG-CABR-04422298 |
| GOOG-CABR-04422982 |
| GOOG-CABR-04423517 |
| GOOG-CABR-04424522 |
| GOOG-CABR-04425577 |
| GOOG-CABR-04425781 |
| GOOG-CABR-04427115 |
| GOOG-CABR-04427849 |
| GOOG-CABR-04427879 |
| GOOG-CABR-04428922 |
| GOOG-CABR-04429102 |
| GOOG-CABR-04429213 |
| GOOG-CABR-04429257 |
| GOOG-CABR-04429890 |
| GOOG-CABR-04436475 |
| GOOG-CABR-04441324 |
| GOOG-CABR-04447927 |
| GOOG-CABR-04452950 |
| GOOG-CABR-04454306 |
| GOOG-CABR-04455208 |
| GOOG-CABR-04455284 |
| GOOG-CABR-04467129 |
| GOOG-CABR-04468818 |
| GOOG-CABR-04470051 |
| GOOG-CABR-04476325 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04476412 |
| GOOG-CABR-04476419 |
| GOOG-CABR-04476941 |
| GOOG-CABR-04478031 |
| GOOG-CABR-04478314 |
| GOOG-CABR-04478836 |
| GOOG-CABR-04480230 |
| GOOG-CABR-04482231 |
| GOOG-CABR-04482232 |
| GOOG-CABR-04482567 |
| GOOG-CABR-04485259 |
| GOOG-CABR-04487568 |
| GOOG-CABR-04508961 |
| GOOG-CABR-04510445 |
| GOOG-CABR-04510591 |
| GOOG-CABR-04514028 |
| GOOG-CABR-04514040 |
| GOOG-CABR-04514284 |
| GOOG-CABR-04523426 |
| GOOG-CABR-04584723 |
| GOOG-CABR-04585457 |
| GOOG-CABR-04585556 |
| GOOG-CABR-04586232 |
| GOOG-CABR-04595341 |
| GOOG-CABR-04595346 |
| GOOG-CABR-04599629 |
| GOOG-CABR-04600066 |
| GOOG-CABR-04602222 |
| GOOG-CABR-04602268 |
| GOOG-CABR-04602308 |
| GOOG-CABR-04602313 |
| GOOG-CABR-04603156 |
| GOOG-CABR-04604487 |
| GOOG-CABR-04604674 |
| GOOG-CABR-04604856 |
| GOOG-CABR-04604960 |
| GOOG-CABR-04606136 |
| GOOG-CABR-04606156 |
| GOOG-CABR-04606298 |
| GOOG-CABR-04607134 |
| GOOG-CABR-04608162 |
| GOOG-CABR-04608552 |
| GOOG-CABR-04610271 |
| GOOG-CABR-04611530 |
| GOOG-CABR-04612662 |
| GOOG-CABR-04613197 |
| GOOG-CABR-04613386 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04613826 |
| GOOG-CABR-04614097 |
| GOOG-CABR-04614532 |
| GOOG-CABR-04614831 |
| GOOG-CABR-04615105 |
| GOOG-CABR-04615140 |
| GOOG-CABR-04619293 |
| GOOG-CABR-04620778 |
| GOOG-CABR-04621977 |
| GOOG-CABR-04624841 |
| GOOG-CABR-04627250 |
| GOOG-CABR-04630727 |
| GOOG-CABR-04634287 |
| GOOG-CABR-04637756 |
| GOOG-CABR-04642526 |
| GOOG-CABR-04643783 |
| GOOG-CABR-04646146 |
| GOOG-CABR-04646618 |
| GOOG-CABR-04647940 |
| GOOG-CABR-04648710 |
| GOOG-CABR-04652275 |
| GOOG-CABR-04652471 |
| GOOG-CABR-04654392 |
| GOOG-CABR-04655233 |
| GOOG-CABR-04656663 |
| GOOG-CABR-04658612 |
| GOOG-CABR-04661397 |
| GOOG-CABR-04662818 |
| GOOG-CABR-04663975 |
| GOOG-CABR-04663978 |
| GOOG-CABR-04665867 |
| GOOG-CABR-04665924 |
| GOOG-CABR-04666311 |
| GOOG-CABR-04666893 |
| GOOG-CABR-04667620 |
| GOOG-CABR-04667874 |
| GOOG-CABR-04668466 |
| GOOG-CABR-04670337 |
| GOOG-CABR-04670641 |
| GOOG-CABR-04675319 |
| GOOG-CABR-04675770 |
| GOOG-CABR-04678732 |
| GOOG-CABR-04681519 |
| GOOG-CABR-04681555 |
| GOOG-CABR-04681825 |
| GOOG-CABR-04681862 |
| GOOG-CABR-04681992 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04682339 |
| GOOG-CABR-04682728 |
| GOOG-CABR-04683191 |
| GOOG-CABR-04683533 |
| GOOG-CABR-04683758 |
| GOOG-CABR-04684809 |
| GOOG-CABR-04684839 |
| GOOG-CABR-04686784 |
| GOOG-CABR-04686842 |
| GOOG-CABR-04687908 |
| GOOG-CABR-04690378 |
| GOOG-CABR-04692764 |
| GOOG-CABR-04692976 |
| GOOG-CABR-04693316 |
| GOOG-CABR-04694429 |
| GOOG-CABR-04696377 |
| GOOG-CABR-04696440 |
| GOOG-CABR-04697809 |
| GOOG-CABR-04697825 |
| GOOG-CABR-04697843 |
| GOOG-CABR-04697874 |
| GOOG-CABR-04698594 |
| GOOG-CABR-04699267 |
| GOOG-CABR-04699320 |
| GOOG-CABR-04699334 |
| GOOG-CABR-04699541 |
| GOOG-CABR-04701944 |
| GOOG-CABR-04702139 |
| GOOG-CABR-04702258 |
| GOOG-CABR-04702567 |
| GOOG-CABR-04703397 |
| GOOG-CABR-04703908 |
| GOOG-CABR-04703943 |
| GOOG-CABR-04704278 |
| GOOG-CABR-04704360 |
| GOOG-CABR-04704597 |
| GOOG-CABR-04704939.R |
| GOOG-CABR-04705374 |
| GOOG-CABR-04706522 |
| GOOG-CABR-04708381 |
| GOOG-CABR-04709811 |
| GOOG-CABR-04712331 |
| GOOG-CABR-04717106 |
| GOOG-CABR-04726868 |
| GOOG-CABR-04726898 |
| GOOG-CABR-04731168 |
| GOOG-CABR-04731430 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04731519 |
| GOOG-CABR-04731789 |
| GOOG-CABR-04733364 |
| GOOG-CABR-04734139 |
| GOOG-CABR-04734585 |
| GOOG-CABR-04734888 |
| GOOG-CABR-04734893 |
| GOOG-CABR-04734899 |
| GOOG-CABR-04735304 |
| GOOG-CABR-04737737 |
| GOOG-CABR-04738434 |
| GOOG-CABR-04738950 |
| GOOG-CABR-04741718 |
| GOOG-CABR-04742957 |
| GOOG-CABR-04742988 |
| GOOG-CABR-04745390 |
| GOOG-CABR-04746058 |
| GOOG-CABR-04747652 |
| GOOG-CABR-04750624 |
| GOOG-CABR-04754085 |
| GOOG-CABR-04754160 |
| GOOG-CABR-04754168 |
| GOOG-CABR-04754257 |
| GOOG-CABR-04754292 |
| GOOG-CABR-04754327 |
| GOOG-CABR-04754627 |
| GOOG-CABR-04754916 |
| GOOG-CABR-04754929 |
| GOOG-CABR-04755505 |
| GOOG-CABR-04763371 |
| GOOG-CABR-04764194 |
| GOOG-CABR-04764320 |
| GOOG-CABR-04765098 |
| GOOG-CABR-04765158 |
| GOOG-CABR-04765517 |
| GOOG-CABR-04765630 |
| GOOG-CABR-04766037 |
| GOOG-CABR-04773758 |
| GOOG-CABR-04773902 |
| GOOG-CABR-04774434 |
| GOOG-CABR-04775663 |
| GOOG-CABR-04780646 |
| GOOG-CABR-04781600 |
| GOOG-CABR-04781807 |
| GOOG-CABR-04783331 |
| GOOG-CABR-04789971 |
| GOOG-CABR-04790093 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04792978 |
| GOOG-CABR-04794718 |
| GOOG-CABR-04797812 |
| GOOG-CABR-04798896 |
| GOOG-CABR-04800749 |
| GOOG-CABR-04801120 |
| GOOG-CABR-04801975 |
| GOOG-CABR-04803103.C |
| GOOG-CABR-04805610 |
| GOOG-CABR-04805752 |
| GOOG-CABR-04806258 |
| GOOG-CABR-04806619 |
| GOOG-CABR-04810522 |
| GOOG-CABR-04810817 |
| GOOG-CABR-04811118 |
| GOOG-CABR-04811374 |
| GOOG-CABR-04813373 |
| GOOG-CABR-04814056 |
| GOOG-CABR-04814579 |
| GOOG-CABR-04815434 |
| GOOG-CABR-04815588 |
| GOOG-CABR-04815702 |
| GOOG-CABR-04816286 |
| GOOG-CABR-04818231 |
| GOOG-CABR-04818291 |
| GOOG-CABR-04819500 |
| GOOG-CABR-04819502 |
| GOOG-CABR-04820218 |
| GOOG-CABR-04820439 |
| GOOG-CABR-04822162 |
| GOOG-CABR-04822887 |
| GOOG-CABR-04822983 |
| GOOG-CABR-04824398 |
| GOOG-CABR-04825072 |
| GOOG-CABR-04827274 |
| GOOG-CABR-04828296 |
| GOOG-CABR-04829712 |
| GOOG-CABR-04830053 |
| GOOG-CABR-04830551 |
| GOOG-CABR-04831186 |
| GOOG-CABR-04831222 |
| GOOG-CABR-04831709 |
| GOOG-CABR-04833494 |
| GOOG-CABR-04833841 |
| GOOG-CABR-04834261 |
| GOOG-CABR-04834508 |
| GOOG-CABR-04834872 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04835646 |
| GOOG-CABR-04838378 |
| GOOG-CABR-04841822 |
| GOOG-CABR-04842567 |
| GOOG-CABR-04842783 |
| GOOG-CABR-04843072 |
| GOOG-CABR-04843194 |
| GOOG-CABR-04843454 |
| GOOG-CABR-04844096 |
| GOOG-CABR-04864651 |
| GOOG-CABR-04864728 |
| GOOG-CABR-04864731 |
| GOOG-CABR-04864732 |
| GOOG-CABR-04865362 |
| GOOG-CABR-04865551 |
| GOOG-CABR-04865554 |
| GOOG-CABR-04865557 |
| GOOG-CABR-04866841 |
| GOOG-CABR-04869899 |
| GOOG-CABR-04887549 |
| GOOG-CABR-04888274 |
| GOOG-CABR-04888286 |
| GOOG-CABR-04900018 |
| GOOG-CABR-04907882 |
| GOOG-CABR-04907886 |
| GOOG-CABR-04907890 |
| GOOG-CABR-04907947 |
| GOOG-CABR-04907952 |
| GOOG-CABR-04907961 |
| GOOG-CABR-04907981 |
| GOOG-CABR-04909644 |
| GOOG-CABR-04936594 |
| GOOG-CABR-04958334 |
| GOOG-CABR-04958525 |
| GOOG-CABR-04962063 |
| GOOG-CABR-04962280 |
| GOOG-CABR-04962906 |
| GOOG-CABR-04962915 |
| GOOG-CABR-04962925 |
| GOOG-CABR-04962935 |
| GOOG-CABR-04962945 |
| GOOG-CABR-04962955 |
| GOOG-CABR-04962966 |
| GOOG-CABR-04962977 |
| GOOG-CABR-04962988 |
| GOOG-CABR-04963000 |
| GOOG-CABR-04963012 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-04963024 |
| GOOG-CABR-04963036 |
| GOOG-CABR-04963047 |
| GOOG-CABR-04963048 |
| GOOG-CABR-04963060 |
| GOOG-CABR-04963072 |
| GOOG-CABR-04964869 |
| GOOG-CABR-04964871 |
| GOOG-CABR-04964873 |
| GOOG-CABR-04964876 |
| GOOG-CABR-04966618 |
| GOOG-CABR-04967882 |
| GOOG-CABR-04981148 |
| GOOG-CABR-04981369 |
| GOOG-CABR-04981562 |
| GOOG-CABR-04981563 |
| GOOG-CABR-04982524 |
| GOOG-CABR-04990079 |
| GOOG-CABR-04994778 |
| GOOG-CABR-04999059 |
| GOOG-CABR-05126022 |
| GOOG-CABR-05137194 |
| GOOG-CABR-05137549 |
| GOOG-CABR-05145057 |
| GOOG-CABR-05148384 |
| GOOG-CABR-05149168 |
| GOOG-CABR-05149372 |
| GOOG-CABR-05150324 |
| GOOG-CABR-05150599 |
| GOOG-CABR-05152955 |
| GOOG-CABR-05153244 |
| GOOG-CABR-05153682 |
| GOOG-CABR-05153724 |
| GOOG-CABR-05153934 |
| GOOG-CABR-05153945 |
| GOOG-CABR-05156374 |
| GOOG-CABR-05156497 |
| GOOG-CABR-05157079 |
| GOOG-CABR-05157090 |
| GOOG-CABR-05157097 |
| GOOG-CABR-05157105 |
| GOOG-CABR-05157112 |
| GOOG-CABR-05157305 |
| GOOG-CABR-05165923 |
| GOOG-CABR-05166798 |
| GOOG-CABR-05168257 |
| GOOG-CABR-05171315 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05243994 |
| GOOG-CABR-05244534 |
| GOOG-CABR-05244535 |
| GOOG-CABR-05245236 |
| GOOG-CABR-05245572 |
| GOOG-CABR-05246194 |
| GOOG-CABR-05246696 |
| GOOG-CABR-05246719 |
| GOOG-CABR-05246734 |
| GOOG-CABR-05247615 |
| GOOG-CABR-05248052 |
| GOOG-CABR-05248434 |
| GOOG-CABR-05250433 |
| GOOG-CABR-05253497 |
| GOOG-CABR-05261563 |
| GOOG-CABR-05263127 |
| GOOG-CABR-05263537 |
| GOOG-CABR-05265545 |
| GOOG-CABR-05269678 |
| GOOG-CABR-05269991 |
| GOOG-CABR-05276024 |
| GOOG-CABR-05276027 |
| GOOG-CABR-05276031 |
| GOOG-CABR-05276043 |
| GOOG-CABR-05276547 |
| GOOG-CABR-05279094 |
| GOOG-CABR-05280150 |
| GOOG-CABR-05281578 |
| GOOG-CABR-05282261 |
| GOOG-CABR-05284421 |
| GOOG-CABR-05284469 |
| GOOG-CABR-05287460 |
| GOOG-CABR-05289310 |
| GOOG-CABR-05291585 |
| GOOG-CABR-05292934 |
| GOOG-CABR-05295318 |
| GOOG-CABR-05296242 |
| GOOG-CABR-05306148 |
| GOOG-CABR-05315932 |
| GOOG-CABR-05324940 |
| GOOG-CABR-05354310 |
| GOOG-CABR-05358756 |
| GOOG-CABR-05358785 |
| GOOG-CABR-05359088 |
| GOOG-CABR-05359453 |
| GOOG-CABR-05359506 |
| GOOG-CABR-05360197 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05360799 |
| GOOG-CABR-05361958 |
| GOOG-CABR-05361959 |
| GOOG-CABR-05364581 |
| GOOG-CABR-05366598 |
| GOOG-CABR-05370486 |
| GOOG-CABR-05372789 |
| GOOG-CABR-05376052 |
| GOOG-CABR-05376080 |
| GOOG-CABR-05376108 |
| GOOG-CABR-05378310 |
| GOOG-CABR-05378325 |
| GOOG-CABR-05382168 |
| GOOG-CABR-05382173 |
| GOOG-CABR-05382188 |
| GOOG-CABR-05382298 |
| GOOG-CABR-05382301 |
| GOOG-CABR-05382305 |
| GOOG-CABR-05382309 |
| GOOG-CABR-05383029 |
| GOOG-CABR-05383032 |
| GOOG-CABR-05383036 |
| GOOG-CABR-05385450 |
| GOOG-CABR-05385452 |
| GOOG-CABR-05385454 |
| GOOG-CABR-05385456 |
| GOOG-CABR-05385459 |
| GOOG-CABR-05385462 |
| GOOG-CABR-05389595 |
| GOOG-CABR-05392034 |
| GOOG-CABR-05398864 |
| GOOG-CABR-05398878 |
| GOOG-CABR-05399030 |
| GOOG-CABR-05399080 |
| GOOG-CABR-05399083 |
| GOOG-CABR-05399087 |
| GOOG-CABR-05399091 |
| GOOG-CABR-05399096 |
| GOOG-CABR-05399101 |
| GOOG-CABR-05399106 |
| GOOG-CABR-05399112 |
| GOOG-CABR-05399134 |
| GOOG-CABR-05399140 |
| GOOG-CABR-05399151 |
| GOOG-CABR-05399179 |
| GOOG-CABR-05399188 |
| GOOG-CABR-05399192 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05399196 |
| GOOG-CABR-05401162 |
| GOOG-CABR-05402762 |
| GOOG-CABR-05403676 |
| GOOG-CABR-05404845 |
| GOOG-CABR-05404964 |
| GOOG-CABR-05406400 |
| GOOG-CABR-05406844 |
| GOOG-CABR-05409217 |
| GOOG-CABR-05409404 |
| GOOG-CABR-05412438 |
| GOOG-CABR-05415586 |
| GOOG-CABR-05415588 |
| GOOG-CABR-05415590 |
| GOOG-CABR-05415592 |
| GOOG-CABR-05415595 |
| GOOG-CABR-05415597 |
| GOOG-CABR-05424661 |
| GOOG-CABR-05427696 |
| GOOG-CABR-05431468 |
| GOOG-CABR-05431470 |
| GOOG-CABR-05431476 |
| GOOG-CABR-05431687 |
| GOOG-CABR-05431750 |
| GOOG-CABR-05436504 |
| GOOG-CABR-05441306 |
| GOOG-CABR-05457734 |
| GOOG-CABR-05468888 |
| GOOG-CABR-05469056 |
| GOOG-CABR-05536125 |
| GOOG-CABR-05551482 |
| GOOG-CABR-05551485 |
| GOOG-CABR-05551503 |
| GOOG-CABR-05551515 |
| GOOG-CABR-05551521 |
| GOOG-CABR-05551528 |
| GOOG-CABR-05551532 |
| GOOG-CABR-05551537 |
| GOOG-CABR-05551549 |
| GOOG-CABR-05558002 |
| GOOG-CABR-05558005 |
| GOOG-CABR-05558269 |
| GOOG-CABR-05707043 |
| GOOG-CABR-05709987 |
| GOOG-CABR-05709989 |
| GOOG-CABR-05711925 |
| GOOG-CABR-05712025 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05712146 |
| GOOG-CABR-05712150 |
| GOOG-CABR-05712154 |
| GOOG-CABR-05712158 |
| GOOG-CABR-05712166 |
| GOOG-CABR-05712171 |
| GOOG-CABR-05714139 |
| GOOG-CABR-05714143 |
| GOOG-CABR-05714318 |
| GOOG-CABR-05714321 |
| GOOG-CABR-05727317 |
| GOOG-CABR-05741079 |
| GOOG-CABR-05741080 |
| GOOG-CABR-05741622 |
| GOOG-CABR-05742155 |
| GOOG-CABR-05742181 |
| GOOG-CABR-05743250 |
| GOOG-CABR-05743253 |
| GOOG-CABR-05743260 |
| GOOG-CABR-05743270 |
| GOOG-CABR-05743290 |
| GOOG-CABR-05744198 |
| GOOG-CABR-05744251 |
| GOOG-CABR-05744404 |
| GOOG-CABR-05745356 |
| GOOG-CABR-05747601 |
| GOOG-CABR-05747697 |
| GOOG-CABR-05747710 |
| GOOG-CABR-05747726 |
| GOOG-CABR-05747747 |
| GOOG-CABR-05747771 |
| GOOG-CABR-05747824 |
| GOOG-CABR-05747975 |
| GOOG-CABR-05748940 |
| GOOG-CABR-05748944 |
| GOOG-CABR-05748948 |
| GOOG-CABR-05748949 |
| GOOG-CABR-05748957 |
| GOOG-CABR-05748960 |
| GOOG-CABR-05748962 |
| GOOG-CABR-05748974 |
| GOOG-CABR-05748975 |
| GOOG-CABR-05748976 |
| GOOG-CABR-05748985 |
| GOOG-CABR-05748989 |
| GOOG-CABR-05748993 |
| GOOG-CABR-05748996 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05749001 |
| GOOG-CABR-05749004 |
| GOOG-CABR-05749006 |
| GOOG-CABR-05749012 |
| GOOG-CABR-05749014 |
| GOOG-CABR-05749016 |
| GOOG-CABR-05749538 |
| GOOG-CABR-05749733 |
| GOOG-CABR-05752581 |
| GOOG-CABR-05752587 |
| GOOG-CABR-05752604 |
| GOOG-CABR-05752610 |
| GOOG-CABR-05752611 |
| GOOG-CABR-05752669 |
| GOOG-CABR-05752686 |
| GOOG-CABR-05752688 |
| GOOG-CABR-05752697 |
| GOOG-CABR-05752704 |
| GOOG-CABR-05752708 |
| GOOG-CABR-05752864 |
| GOOG-CABR-05752894 |
| GOOG-CABR-05752975 |
| GOOG-CABR-05752999 |
| GOOG-CABR-05753036 |
| GOOG-CABR-05753297 |
| GOOG-CABR-05753298 |
| GOOG-CABR-05753801 |
| GOOG-CABR-05753802 |
| GOOG-CABR-05753809 |
| GOOG-CABR-05753810 |
| GOOG-CABR-05753812 |
| GOOG-CABR-05753813 |
| GOOG-CABR-05753814 |
| GOOG-CABR-05753816 |
| GOOG-CABR-05753817 |
| GOOG-CABR-05753820 |
| GOOG-CABR-05753823 |
| GOOG-CABR-05753825 |
| GOOG-CABR-05753827 |
| GOOG-CABR-05753829 |
| GOOG-CABR-05753831 |
| GOOG-CABR-05753832 |
| GOOG-CABR-05753834 |
| GOOG-CABR-05753836 |
| GOOG-CABR-05753837 |
| GOOG-CABR-05753838 |
| GOOG-CABR-05753839 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05753840 |
| GOOG-CABR-05753841 |
| GOOG-CABR-05753843 |
| GOOG-CABR-05753844 |
| GOOG-CABR-05753845 |
| GOOG-CABR-05753847 |
| GOOG-CABR-05753850 |
| GOOG-CABR-05753851 |
| GOOG-CABR-05753852 |
| GOOG-CABR-05753853 |
| GOOG-CABR-05753855 |
| GOOG-CABR-05753858 |
| GOOG-CABR-05753867 |
| GOOG-CABR-05753869 |
| GOOG-CABR-05753872 |
| GOOG-CABR-05753874 |
| GOOG-CABR-05753875 |
| GOOG-CABR-05753877 |
| GOOG-CABR-05753878 |
| GOOG-CABR-05753879 |
| GOOG-CABR-05753881 |
| GOOG-CABR-05753882 |
| GOOG-CABR-05753884 |
| GOOG-CABR-05753888 |
| GOOG-CABR-05753889 |
| GOOG-CABR-05753891 |
| GOOG-CABR-05753893 |
| GOOG-CABR-05753895 |
| GOOG-CABR-05753899 |
| GOOG-CABR-05753900 |
| GOOG-CABR-05753901 |
| GOOG-CABR-05753903 |
| GOOG-CABR-05753906 |
| GOOG-CABR-05753908 |
| GOOG-CABR-05753910 |
| GOOG-CABR-05753912 |
| GOOG-CABR-05753914 |
| GOOG-CABR-05753915 |
| GOOG-CABR-05753919 |
| GOOG-CABR-05753921 |
| GOOG-CABR-05753922 |
| GOOG-CABR-05753923 |
| GOOG-CABR-05753925 |
| GOOG-CABR-05753927 |
| GOOG-CABR-05753929 |
| GOOG-CABR-05753930 |
| GOOG-CABR-05753931 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05753933 |
| GOOG-CABR-05753936 |
| GOOG-CABR-05753939 |
| GOOG-CABR-05753942 |
| GOOG-CABR-05753943 |
| GOOG-CABR-05753944 |
| GOOG-CABR-05753946 |
| GOOG-CABR-05753947 |
| GOOG-CABR-05753948 |
| GOOG-CABR-05753949 |
| GOOG-CABR-05753950 |
| GOOG-CABR-05753951 |
| GOOG-CABR-05753952 |
| GOOG-CABR-05753953 |
| GOOG-CABR-05753954 |
| GOOG-CABR-05753955 |
| GOOG-CABR-05753956 |
| GOOG-CABR-05753962 |
| GOOG-CABR-05753963 |
| GOOG-CABR-05753964 |
| GOOG-CABR-05753965 |
| GOOG-CABR-05753967 |
| GOOG-CABR-05753968 |
| GOOG-CABR-05753969 |
| GOOG-CABR-05753970 |
| GOOG-CABR-05753971 |
| GOOG-CABR-05753974 |
| GOOG-CABR-05753975 |
| GOOG-CABR-05753976 |
| GOOG-CABR-05753977 |
| GOOG-CABR-05753978 |
| GOOG-CABR-05753979 |
| GOOG-CABR-05753980 |
| GOOG-CABR-05753981 |
| GOOG-CABR-05753982 |
| GOOG-CABR-05753983 |
| GOOG-CABR-05753984 |
| GOOG-CABR-05753986 |
| GOOG-CABR-05753987 |
| GOOG-CABR-05753988 |
| GOOG-CABR-05753989 |
| GOOG-CABR-05753990 |
| GOOG-CABR-05753991 |
| GOOG-CABR-05753992 |
| GOOG-CABR-05753994 |
| GOOG-CABR-05753995 |
| GOOG-CABR-05753996 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05753998 |
| GOOG-CABR-05754000 |
| GOOG-CABR-05754001 |
| GOOG-CABR-05754002 |
| GOOG-CABR-05754003 |
| GOOG-CABR-05754004 |
| GOOG-CABR-05754005 |
| GOOG-CABR-05754006 |
| GOOG-CABR-05754008 |
| GOOG-CABR-05754010 |
| GOOG-CABR-05754011 |
| GOOG-CABR-05754012 |
| GOOG-CABR-05754014 |
| GOOG-CABR-05754015 |
| GOOG-CABR-05754016 |
| GOOG-CABR-05754017 |
| GOOG-CABR-05754018 |
| GOOG-CABR-05754022 |
| GOOG-CABR-05754024 |
| GOOG-CABR-05754025 |
| GOOG-CABR-05754026 |
| GOOG-CABR-05754027 |
| GOOG-CABR-05754028 |
| GOOG-CABR-05754030 |
| GOOG-CABR-05754032 |
| GOOG-CABR-05754034 |
| GOOG-CABR-05754035 |
| GOOG-CABR-05754036 |
| GOOG-CABR-05754041 |
| GOOG-CABR-05754042 |
| GOOG-CABR-05754044 |
| GOOG-CABR-05754048 |
| GOOG-CABR-05754049 |
| GOOG-CABR-05754053 |
| GOOG-CABR-05754055 |
| GOOG-CABR-05754060 |
| GOOG-CABR-05754061 |
| GOOG-CABR-05754064 |
| GOOG-CABR-05754066 |
| GOOG-CABR-05754074 |
| GOOG-CABR-05754076 |
| GOOG-CABR-05754079 |
| GOOG-CABR-05754081 |
| GOOG-CABR-05754084 |
| GOOG-CABR-05754087 |
| GOOG-CABR-05754090 |
| GOOG-CABR-05754092 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05754095 |
| GOOG-CABR-05754096 |
| GOOG-CABR-05754097 |
| GOOG-CABR-05754099 |
| GOOG-CABR-05754104 |
| GOOG-CABR-05754110 |
| GOOG-CABR-05754112 |
| GOOG-CABR-05754114 |
| GOOG-CABR-05754116 |
| GOOG-CABR-05754118 |
| GOOG-CABR-05754119 |
| GOOG-CABR-05754120 |
| GOOG-CABR-05754122 |
| GOOG-CABR-05754124 |
| GOOG-CABR-05754126 |
| GOOG-CABR-05754128 |
| GOOG-CABR-05754130 |
| GOOG-CABR-05754132 |
| GOOG-CABR-05754138 |
| GOOG-CABR-05754142 |
| GOOG-CABR-05754143 |
| GOOG-CABR-05754145 |
| GOOG-CABR-05754147 |
| GOOG-CABR-05754149 |
| GOOG-CABR-05754156 |
| GOOG-CABR-05754159 |
| GOOG-CABR-05754162 |
| GOOG-CABR-05754163 |
| GOOG-CABR-05754165 |
| GOOG-CABR-05754166 |
| GOOG-CABR-05754167 |
| GOOG-CABR-05754169 |
| GOOG-CABR-05754171 |
| GOOG-CABR-05754173 |
| GOOG-CABR-05754175 |
| GOOG-CABR-05754176 |
| GOOG-CABR-05754180 |
| GOOG-CABR-05754182 |
| GOOG-CABR-05754183 |
| GOOG-CABR-05754190 |
| GOOG-CABR-05754194 |
| GOOG-CABR-05754196 |
| GOOG-CABR-05754197 |
| GOOG-CABR-05754199 |
| GOOG-CABR-05754200 |
| GOOG-CABR-05754201 |
| GOOG-CABR-05754203 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05754205 |
| GOOG-CABR-05754206 |
| GOOG-CABR-05754208 |
| GOOG-CABR-05754210 |
| GOOG-CABR-05754212 |
| GOOG-CABR-05754213 |
| GOOG-CABR-05754215 |
| GOOG-CABR-05754216 |
| GOOG-CABR-05754218 |
| GOOG-CABR-05754220 |
| GOOG-CABR-05754222 |
| GOOG-CABR-05754224 |
| GOOG-CABR-05754231 |
| GOOG-CABR-05754235 |
| GOOG-CABR-05754237 |
| GOOG-CABR-05754238 |
| GOOG-CABR-05754241 |
| GOOG-CABR-05754243 |
| GOOG-CABR-05754248 |
| GOOG-CABR-05754250 |
| GOOG-CABR-05754254 |
| GOOG-CABR-05754255 |
| GOOG-CABR-05754256 |
| GOOG-CABR-05754264 |
| GOOG-CABR-05754266 |
| GOOG-CABR-05754268 |
| GOOG-CABR-05754270 |
| GOOG-CABR-05754271 |
| GOOG-CABR-05754272 |
| GOOG-CABR-05754273 |
| GOOG-CABR-05754274 |
| GOOG-CABR-05754276 |
| GOOG-CABR-05754282 |
| GOOG-CABR-05754283 |
| GOOG-CABR-05754287 |
| GOOG-CABR-05754288 |
| GOOG-CABR-05754290 |
| GOOG-CABR-05754292 |
| GOOG-CABR-05754295 |
| GOOG-CABR-05754297 |
| GOOG-CABR-05754299 |
| GOOG-CABR-05754301 |
| GOOG-CABR-05754305 |
| GOOG-CABR-05754307 |
| GOOG-CABR-05754309 |
| GOOG-CABR-05754318 |
| GOOG-CABR-05754320 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05754329 |
| GOOG-CABR-05754330 |
| GOOG-CABR-05754332 |
| GOOG-CABR-05754333 |
| GOOG-CABR-05754343 |
| GOOG-CABR-05754344 |
| GOOG-CABR-05754346 |
| GOOG-CABR-05754347 |
| GOOG-CABR-05754348 |
| GOOG-CABR-05754349 |
| GOOG-CABR-05754351 |
| GOOG-CABR-05754353 |
| GOOG-CABR-05754354 |
| GOOG-CABR-05754356 |
| GOOG-CABR-05754360 |
| GOOG-CABR-05754361 |
| GOOG-CABR-05754363 |
| GOOG-CABR-05754365 |
| GOOG-CABR-05754366 |
| GOOG-CABR-05754367 |
| GOOG-CABR-05754368 |
| GOOG-CABR-05754369 |
| GOOG-CABR-05754371 |
| GOOG-CABR-05754372 |
| GOOG-CABR-05754373 |
| GOOG-CABR-05754383 |
| GOOG-CABR-05754384 |
| GOOG-CABR-05754385 |
| GOOG-CABR-05754387 |
| GOOG-CABR-05754388 |
| GOOG-CABR-05754389 |
| GOOG-CABR-05754391 |
| GOOG-CABR-05754392 |
| GOOG-CABR-05754394 |
| GOOG-CABR-05754396 |
| GOOG-CABR-05754398 |
| GOOG-CABR-05754401 |
| GOOG-CABR-05754410 |
| GOOG-CABR-05754433 |
| GOOG-CABR-05754435 |
| GOOG-CABR-05754437 |
| GOOG-CABR-05754459 |
| GOOG-CABR-05754460 |
| GOOG-CABR-05754462 |
| GOOG-CABR-05754463 |
| GOOG-CABR-05754464 |
| GOOG-CABR-05754468 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05754482 |
| GOOG-CABR-05754488 |
| GOOG-CABR-05754492 |
| GOOG-CABR-05754494 |
| GOOG-CABR-05754504 |
| GOOG-CABR-05754505 |
| GOOG-CABR-05754508 |
| GOOG-CABR-05754526 |
| GOOG-CABR-05754528 |
| GOOG-CABR-05754530 |
| GOOG-CABR-05754532 |
| GOOG-CABR-05754534 |
| GOOG-CABR-05754536 |
| GOOG-CABR-05754543 |
| GOOG-CABR-05754545 |
| GOOG-CABR-05754547 |
| GOOG-CABR-05754552 |
| GOOG-CABR-05754585 |
| GOOG-CABR-05754588 |
| GOOG-CABR-05754592 |
| GOOG-CABR-05754800 |
| GOOG-CABR-05754813 |
| GOOG-CABR-05755174 |
| GOOG-CABR-05756150 |
| GOOG-CABR-05756337 |
| GOOG-CABR-05757442 |
| GOOG-CABR-05758115 |
| GOOG-CABR-05758119 |
| GOOG-CABR-05758123 |
| GOOG-CABR-05758127 |
| GOOG-CABR-05758132 |
| GOOG-CABR-05758137 |
| GOOG-CABR-05758143 |
| GOOG-CABR-05758149 |
| GOOG-CABR-05758156 |
| GOOG-CABR-05758167 |
| GOOG-CABR-05758174 |
| GOOG-CABR-05758181 |
| GOOG-CABR-05758188 |
| GOOG-CABR-05758195 |
| GOOG-CABR-05758206 |
| GOOG-CABR-05758214 |
| GOOG-CABR-05758222 |
| GOOG-CABR-05758230 |
| GOOG-CABR-05758239 |
| GOOG-CABR-05758248 |
| GOOG-CABR-05758264 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05758274 |
| GOOG-CABR-05758908 |
| GOOG-CABR-05758910 |
| GOOG-CABR-05761013 |
| GOOG-CABR-05763960 |
| GOOG-CABR-05764828 |
| GOOG-CABR-05765053 |
| GOOG-CABR-05765465 |
| GOOG-CABR-05767738 |
| GOOG-CABR-05771370 |
| GOOG-CABR-05784190 |
| GOOG-CABR-05784817 |
| GOOG-CABR-05785735 |
| GOOG-CABR-05785739 |
| GOOG-CABR-05836416 |
| GOOG-CABR-05847676 |
| GOOG-CABR-05847681 |
| GOOG-CABR-05847933 |
| GOOG-CABR-05848832 |
| GOOG-CABR-05849614 |
| GOOG-CABR-05850431 |
| GOOG-CABR-05860187 |
| GOOG-CABR-05860919 |
| GOOG-CABR-05863475 |
| GOOG-CABR-05865867 |
| GOOG-CABR-05868176 |
| GOOG-CABR-05868197 |
| GOOG-CABR-05868200 |
| GOOG-CABR-05868203 |
| GOOG-CABR-05868207 |
| GOOG-CABR-05868211 |
| GOOG-CABR-05868252 |
| GOOG-CABR-05868478 |
| GOOG-CABR-05868480 |
| GOOG-CABR-05868482 |
| GOOG-CABR-05868484 |
| GOOG-CABR-05873967 |
| GOOG-CABR-05873969 |
| GOOG-CABR-05873970 |
| GOOG-CABR-05873971 |
| GOOG-CABR-05873972 |
| GOOG-CABR-05873974 |
| GOOG-CABR-05873976 |
| GOOG-CABR-05873992 |
| GOOG-CABR-05875727 |
| GOOG-CABR-05876612 |
| GOOG-CABR-05876938 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05878735 |
| GOOG-CABR-05878777 |
| GOOG-CABR-05878917 |
| GOOG-CABR-05879255 |
| GOOG-CABR-05879326 |
| GOOG-CABR-05880957 |
| GOOG-CABR-05880994 |
| GOOG-CABR-05881009 |
| GOOG-CABR-05881035 |
| GOOG-CABR-05881056 |
| GOOG-CABR-05881089 |
| GOOG-CABR-05881090 |
| GOOG-CABR-05881097 |
| GOOG-CABR-05881108 |
| GOOG-CABR-05881115 |
| GOOG-CABR-05881117 |
| GOOG-CABR-05881142 |
| GOOG-CABR-05881153 |
| GOOG-CABR-05881174 |
| GOOG-CABR-05881178 |
| GOOG-CABR-05881186 |
| GOOG-CABR-05881235 |
| GOOG-CABR-05881311 |
| GOOG-CABR-05881405 |
| GOOG-CABR-05881408 |
| GOOG-CABR-05881412 |
| GOOG-CABR-05881455 |
| GOOG-CABR-05881457 |
| GOOG-CABR-05881468 |
| GOOG-CABR-05881503 |
| GOOG-CABR-05881511 |
| GOOG-CABR-05881525 |
| GOOG-CABR-05881583 |
| GOOG-CABR-05881641 |
| GOOG-CABR-05881647 |
| GOOG-CABR-05881661 |
| GOOG-CABR-05881662 |
| GOOG-CABR-05881663 |
| GOOG-CABR-05881668 |
| GOOG-CABR-05881670 |
| GOOG-CABR-05881684 |
| GOOG-CABR-05881688 |
| GOOG-CABR-05881692 |
| GOOG-CABR-05881694 |
| GOOG-CABR-05881700 |
| GOOG-CABR-05881703 |
| GOOG-CABR-05881724 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-05881728 |
| GOOG-CABR-05881855 |
| GOOG-CABR-X-00000001 |
| GOOG-CABR-X-00000002 |
| GOOG-CABR-X-00000005 |
| GOOG-CABR-X-00000007 |
| GOOG-CABR-X-00000012 |
| GOOG-CABR-X-00000014 |
| GOOG-CABR-X-00000018 |
| GOOG-CABR-X-00000020 |
| GOOG-CABR-X-00000023 |
| GOOG-CABR-X-00000026 |
| GOOG-CABR-X-00000030 |
| GOOG-CABR-X-00000032 |
| GOOG-CABR-X-00000037 |
| GOOG-CABR-X-00000040 |
| GOOG-CABR-X-00000042 |
| GOOG-CABR-X-00000045 |
| GOOG-CABR-X-00000050 |
| GOOG-CABR-X-00000051 |
| GOOG-CABR-X-00000052 |
| GOOG-CABR-X-00000053 |
| GOOG-CABR-X-00000054 |
| GOOG-CABR-X-00000055 |
| GOOG-CABR-X-00000056 |
| GOOG-CABR-X-00000057 |
| GOOG-CABR-X-00000058 |
| GOOG-CABR-X-00000059 |
| GOOG-CABR-X-00000060 |
| GOOG-CABR-X-00000061 |
| GOOG-CABR-X-00000062 |
| GOOG-CABR-X-00000063 |
| GOOG-CABR-X-00000064 |
| GOOG-CABR-X-00000065 |
| GOOG-CABR-X-00000066 |
| GOOG-CABR-X-00000067 |
| GOOG-CABR-X-00000068 |
| GOOG-CABR-X-00000069 |
| GOOG-CABR-X-00000070 |
| GOOG-CABR-X-00000071 |
| GOOG-CABR-X-00000072 |
| GOOG-CABR-X-00000073 |
| GOOG-CABR-X-00000074 |
| GOOG-CABR-X-00000075 |
| GOOG-CABR-X-00000076 |
| GOOG-CABR-X-00000077 |
| GOOG-CABR-X-00000078 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000079 |
| GOOG-CABR-X-00000080 |
| GOOG-CABR-X-00000081 |
| GOOG-CABR-X-00000082 |
| GOOG-CABR-X-00000083 |
| GOOG-CABR-X-00000084 |
| GOOG-CABR-X-00000085 |
| GOOG-CABR-X-00000086 |
| GOOG-CABR-X-00000087 |
| GOOG-CABR-X-00000088 |
| GOOG-CABR-X-00000089 |
| GOOG-CABR-X-00000090 |
| GOOG-CABR-X-00000091 |
| GOOG-CABR-X-00000092 |
| GOOG-CABR-X-00000093 |
| GOOG-CABR-X-00000094 |
| GOOG-CABR-X-00000095 |
| GOOG-CABR-X-00000096 |
| GOOG-CABR-X-00000097 |
| GOOG-CABR-X-00000098 |
| GOOG-CABR-X-00000099 |
| GOOG-CABR-X-00000100 |
| GOOG-CABR-X-00000101 |
| GOOG-CABR-X-00000102 |
| GOOG-CABR-X-00000103 |
| GOOG-CABR-X-00000104 |
| GOOG-CABR-X-00000105 |
| GOOG-CABR-X-00000106 |
| GOOG-CABR-X-00000107 |
| GOOG-CABR-X-00000108 |
| GOOG-CABR-X-00000109 |
| GOOG-CABR-X-00000110 |
| GOOG-CABR-X-00000111 |
| GOOG-CABR-X-00000112 |
| GOOG-CABR-X-00000113 |
| GOOG-CABR-X-00000114 |
| GOOG-CABR-X-00000115 |
| GOOG-CABR-X-00000116 |
| GOOG-CABR-X-00000117 |
| GOOG-CABR-X-00000118 |
| GOOG-CABR-X-00000119 |
| GOOG-CABR-X-00000120 |
| GOOG-CABR-X-00000121 |
| GOOG-CABR-X-00000122 |
| GOOG-CABR-X-00000123 |
| GOOG-CABR-X-00000124 |
| GOOG-CABR-X-00000125 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000126 |
| GOOG-CABR-X-00000127 |
| GOOG-CABR-X-00000128 |
| GOOG-CABR-X-00000129 |
| GOOG-CABR-X-00000130 |
| GOOG-CABR-X-00000131 |
| GOOG-CABR-X-00000132 |
| GOOG-CABR-X-00000133 |
| GOOG-CABR-X-00000134 |
| GOOG-CABR-X-00000135 |
| GOOG-CABR-X-00000136 |
| GOOG-CABR-X-00000137 |
| GOOG-CABR-X-00000138 |
| GOOG-CABR-X-00000139 |
| GOOG-CABR-X-00000140 |
| GOOG-CABR-X-00000141 |
| GOOG-CABR-X-00000142 |
| GOOG-CABR-X-00000143 |
| GOOG-CABR-X-00000144 |
| GOOG-CABR-X-00000145 |
| GOOG-CABR-X-00000146 |
| GOOG-CABR-X-00000147 |
| GOOG-CABR-X-00000148 |
| GOOG-CABR-X-00000149 |
| GOOG-CABR-X-00000150 |
| GOOG-CABR-X-00000151 |
| GOOG-CABR-X-00000152 |
| GOOG-CABR-X-00000153 |
| GOOG-CABR-X-00000154 |
| GOOG-CABR-X-00000155 |
| GOOG-CABR-X-00000156 |
| GOOG-CABR-X-00000157 |
| GOOG-CABR-X-00000158 |
| GOOG-CABR-X-00000159 |
| GOOG-CABR-X-00000160 |
| GOOG-CABR-X-00000161 |
| GOOG-CABR-X-00000162 |
| GOOG-CABR-X-00000163 |
| GOOG-CABR-X-00000164 |
| GOOG-CABR-X-00000165 |
| GOOG-CABR-X-00000166 |
| GOOG-CABR-X-00000167 |
| GOOG-CABR-X-00000168 |
| GOOG-CABR-X-00000169 |
| GOOG-CABR-X-00000170 |
| GOOG-CABR-X-00000171 |
| GOOG-CABR-X-00000172 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000173 |
| GOOG-CABR-X-00000174 |
| GOOG-CABR-X-00000175 |
| GOOG-CABR-X-00000176 |
| GOOG-CABR-X-00000177 |
| GOOG-CABR-X-00000178 |
| GOOG-CABR-X-00000179 |
| GOOG-CABR-X-00000180 |
| GOOG-CABR-X-00000181 |
| GOOG-CABR-X-00000182 |
| GOOG-CABR-X-00000183 |
| GOOG-CABR-X-00000184 |
| GOOG-CABR-X-00000185 |
| GOOG-CABR-X-00000186 |
| GOOG-CABR-X-00000187 |
| GOOG-CABR-X-00000188 |
| GOOG-CABR-X-00000189 |
| GOOG-CABR-X-00000190 |
| GOOG-CABR-X-00000191 |
| GOOG-CABR-X-00000192 |
| GOOG-CABR-X-00000193 |
| GOOG-CABR-X-00000194 |
| GOOG-CABR-X-00000195 |
| GOOG-CABR-X-00000196 |
| GOOG-CABR-X-00000197 |
| GOOG-CABR-X-00000198 |
| GOOG-CABR-X-00000199 |
| GOOG-CABR-X-00000200 |
| GOOG-CABR-X-00000201 |
| GOOG-CABR-X-00000202 |
| GOOG-CABR-X-00000203 |
| GOOG-CABR-X-00000204 |
| GOOG-CABR-X-00000205 |
| GOOG-CABR-X-00000206 |
| GOOG-CABR-X-00000207 |
| GOOG-CABR-X-00000208 |
| GOOG-CABR-X-00000209 |
| GOOG-CABR-X-00000210 |
| GOOG-CABR-X-00000211 |
| GOOG-CABR-X-00000212 |
| GOOG-CABR-X-00000213 |
| GOOG-CABR-X-00000214 |
| GOOG-CABR-X-00000215 |
| GOOG-CABR-X-00000216 |
| GOOG-CABR-X-00000217 |
| GOOG-CABR-X-00000218 |
| GOOG-CABR-X-00000219 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000220 |
| GOOG-CABR-X-00000221 |
| GOOG-CABR-X-00000222 |
| GOOG-CABR-X-00000223 |
| GOOG-CABR-X-00000224 |
| GOOG-CABR-X-00000225 |
| GOOG-CABR-X-00000226 |
| GOOG-CABR-X-00000227 |
| GOOG-CABR-X-00000228 |
| GOOG-CABR-X-00000229 |
| GOOG-CABR-X-00000230 |
| GOOG-CABR-X-00000231 |
| GOOG-CABR-X-00000232 |
| GOOG-CABR-X-00000233 |
| GOOG-CABR-X-00000234 |
| GOOG-CABR-X-00000235 |
| GOOG-CABR-X-00000236 |
| GOOG-CABR-X-00000237 |
| GOOG-CABR-X-00000238 |
| GOOG-CABR-X-00000239 |
| GOOG-CABR-X-00000240 |
| GOOG-CABR-X-00000241 |
| GOOG-CABR-X-00000242 |
| GOOG-CABR-X-00000243 |
| GOOG-CABR-X-00000244 |
| GOOG-CABR-X-00000245 |
| GOOG-CABR-X-00000246 |
| GOOG-CABR-X-00000247 |
| GOOG-CABR-X-00000248 |
| GOOG-CABR-X-00000249 |
| GOOG-CABR-X-00000250 |
| GOOG-CABR-X-00000251 |
| GOOG-CABR-X-00000252 |
| GOOG-CABR-X-00000253 |
| GOOG-CABR-X-00000254 |
| GOOG-CABR-X-00000255 |
| GOOG-CABR-X-00000256 |
| GOOG-CABR-X-00000257 |
| GOOG-CABR-X-00000258 |
| GOOG-CABR-X-00000259 |
| GOOG-CABR-X-00000260 |
| GOOG-CABR-X-00000261 |
| GOOG-CABR-X-00000262 |
| GOOG-CABR-X-00000263 |
| GOOG-CABR-X-00000264 |
| GOOG-CABR-X-00000265 |
| GOOG-CABR-X-00000266 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000267 |
| GOOG-CABR-X-00000268 |
| GOOG-CABR-X-00000269 |
| GOOG-CABR-X-00000270 |
| GOOG-CABR-X-00000271 |
| GOOG-CABR-X-00000272 |
| GOOG-CABR-X-00000273 |
| GOOG-CABR-X-00000274 |
| GOOG-CABR-X-00000275 |
| GOOG-CABR-X-00000276 |
| GOOG-CABR-X-00000277 |
| GOOG-CABR-X-00000278 |
| GOOG-CABR-X-00000279 |
| GOOG-CABR-X-00000280 |
| GOOG-CABR-X-00000281 |
| GOOG-CABR-X-00000282 |
| GOOG-CABR-X-00000283 |
| GOOG-CABR-X-00000284 |
| GOOG-CABR-X-00000285 |
| GOOG-CABR-X-00000286 |
| GOOG-CABR-X-00000287 |
| GOOG-CABR-X-00000288 |
| GOOG-CABR-X-00000289 |
| GOOG-CABR-X-00000290 |
| GOOG-CABR-X-00000291 |
| GOOG-CABR-X-00000292 |
| GOOG-CABR-X-00000293 |
| GOOG-CABR-X-00000294 |
| GOOG-CABR-X-00000295 |
| GOOG-CABR-X-00000296 |
| GOOG-CABR-X-00000297 |
| GOOG-CABR-X-00000298 |
| GOOG-CABR-X-00000299 |
| GOOG-CABR-X-00000300 |
| GOOG-CABR-X-00000301 |
| GOOG-CABR-X-00000302 |
| GOOG-CABR-X-00000303 |
| GOOG-CABR-X-00000304 |
| GOOG-CABR-X-00000305 |
| GOOG-CABR-X-00000306 |
| GOOG-CABR-X-00000307 |
| GOOG-CABR-X-00000308 |
| GOOG-CABR-X-00000309 |
| GOOG-CABR-X-00000310 |
| GOOG-CABR-X-00000311 |
| GOOG-CABR-X-00000312 |
| GOOG-CABR-X-00000313 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000314 |
| GOOG-CABR-X-00000315 |
| GOOG-CABR-X-00000316 |
| GOOG-CABR-X-00000317 |
| GOOG-CABR-X-00000318 |
| GOOG-CABR-X-00000319 |
| GOOG-CABR-X-00000320 |
| GOOG-CABR-X-00000321 |
| GOOG-CABR-X-00000322 |
| GOOG-CABR-X-00000323 |
| GOOG-CABR-X-00000324 |
| GOOG-CABR-X-00000325 |
| GOOG-CABR-X-00000326 |
| GOOG-CABR-X-00000327 |
| GOOG-CABR-X-00000328 |
| GOOG-CABR-X-00000329 |
| GOOG-CABR-X-00000330 |
| GOOG-CABR-X-00000331 |
| GOOG-CABR-X-00000332 |
| GOOG-CABR-X-00000333 |
| GOOG-CABR-X-00000334 |
| GOOG-CABR-X-00000335 |
| GOOG-CABR-X-00000336 |
| GOOG-CABR-X-00000337 |
| GOOG-CABR-X-00000338 |
| GOOG-CABR-X-00000339 |
| GOOG-CABR-X-00000340 |
| GOOG-CABR-X-00000341 |
| GOOG-CABR-X-00000342 |
| GOOG-CABR-X-00000343 |
| GOOG-CABR-X-00000344 |
| GOOG-CABR-X-00000345 |
| GOOG-CABR-X-00000346 |
| GOOG-CABR-X-00000347 |
| GOOG-CABR-X-00000348 |
| GOOG-CABR-X-00000349 |
| GOOG-CABR-X-00000350 |
| GOOG-CABR-X-00000351 |
| GOOG-CABR-X-00000352 |
| GOOG-CABR-X-00000353 |
| GOOG-CABR-X-00000354 |
| GOOG-CABR-X-00000355 |
| GOOG-CABR-X-00000356 |
| GOOG-CABR-X-00000357 |
| GOOG-CABR-X-00000358 |
| GOOG-CABR-X-00000359 |
| GOOG-CABR-X-00000360 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000361 |
| GOOG-CABR-X-00000362 |
| GOOG-CABR-X-00000363 |
| GOOG-CABR-X-00000364 |
| GOOG-CABR-X-00000365 |
| GOOG-CABR-X-00000366 |
| GOOG-CABR-X-00000367 |
| GOOG-CABR-X-00000368 |
| GOOG-CABR-X-00000369 |
| GOOG-CABR-X-00000370 |
| GOOG-CABR-X-00000371 |
| GOOG-CABR-X-00000372 |
| GOOG-CABR-X-00000373 |
| GOOG-CABR-X-00000374 |
| GOOG-CABR-X-00000375 |
| GOOG-CABR-X-00000376 |
| GOOG-CABR-X-00000377 |
| GOOG-CABR-X-00000378 |
| GOOG-CABR-X-00000379 |
| GOOG-CABR-X-00000380 |
| GOOG-CABR-X-00000381 |
| GOOG-CABR-X-00000382 |
| GOOG-CABR-X-00000383 |
| GOOG-CABR-X-00000384 |
| GOOG-CABR-X-00000385 |
| GOOG-CABR-X-00000386 |
| GOOG-CABR-X-00000387 |
| GOOG-CABR-X-00000388 |
| GOOG-CABR-X-00000389 |
| GOOG-CABR-X-00000390 |
| GOOG-CABR-X-00000391 |
| GOOG-CABR-X-00000392 |
| GOOG-CABR-X-00000393 |
| GOOG-CABR-X-00000394 |
| GOOG-CABR-X-00000395 |
| GOOG-CABR-X-00000396 |
| GOOG-CABR-X-00000397 |
| GOOG-CABR-X-00000398 |
| GOOG-CABR-X-00000399 |
| GOOG-CABR-X-00000400 |
| GOOG-CABR-X-00000401 |
| GOOG-CABR-X-00000402 |
| GOOG-CABR-X-00000403 |
| GOOG-CABR-X-00000404 |
| GOOG-CABR-X-00000405 |
| GOOG-CABR-X-00000406 |
| GOOG-CABR-X-00000407 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000408 |
| GOOG-CABR-X-00000409 |
| GOOG-CABR-X-00000410 |
| GOOG-CABR-X-00000411 |
| GOOG-CABR-X-00000412 |
| GOOG-CABR-X-00000413 |
| GOOG-CABR-X-00000414 |
| GOOG-CABR-X-00000415 |
| GOOG-CABR-X-00000416 |
| GOOG-CABR-X-00000417 |
| GOOG-CABR-X-00000418 |
| GOOG-CABR-X-00000420 |
| GOOG-CABR-X-00000421 |
| GOOG-CABR-X-00000466 |
| GOOG-CABR-X-00000467 |
| GOOG-CABR-X-00000468 |
| GOOG-CABR-X-00000470 |
| GOOG-CABR-X-00000512 |
| GOOG-CABR-X-00000753 |
| GOOG-CABR-X-00000765 |
| GOOG-CABR-X-00000766 |
| GOOG-CABR-X-00000767 |
| GOOG-CABR-X-00000768 |
| GOOG-CABR-X-00000769 |
| GOOG-CABR-X-00000770 |
| GOOG-CABR-X-00000773 |
| GOOG-CABR-X-00000778 |
| GOOG-CABR-X-00000779 |
| GOOG-CABR-X-00000789 |
| GOOG-CABR-X-00000797 |
| GOOG-CABR-X-00000798 |
| GOOG-CABR-X-00000805 |
| GOOG-CABR-X-00000816 |
| GOOG-CABR-X-00000823 |
| GOOG-CABR-X-00000824 |
| GOOG-CABR-X-00000832 |
| GOOG-CABR-X-00000911 |
| GOOG-CABR-X-00000912 |
| GOOG-CABR-X-00000913 |
| GOOG-CABR-X-00000914 |
| GOOG-CABR-X-00000915 |
| GOOG-CABR-X-00000916 |
| GOOG-CABR-X-00000929 |
| GOOG-CABR-X-00000937 |
| GOOG-CABR-X-00000944 |
| GOOG-CABR-X-00000971 |
| GOOG-CABR-X-00000972 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-CABR-X-00000993 |
| GOOG-CABR-X-00001046 |
| GOOG-CABR-X-00001073 |
| GOOG-CABR-X-00001087 |
| GOOG-BRWN-00042339 |
| GOOG-BRWN-00047341 |
| GOOG-BRWN-00047367 |
| GOOG-BRWN-00048174 |
| GOOG-BRWN-00048967.C |
| GOOG-BRWN-00061607 |
| GOOG-BRWN-00066643 |
| GOOG-BRWN-00140297 |
| GOOG-BRWN-00153850.C |
| GOOG-BRWN-00156752 |
| GOOG-BRWN-00167337 |
| GOOG-BRWN-00173637 |
| GOOG-BRWN-00176477 |
| GOOG-BRWN-00176481 |
| GOOG-BRWN-00176529 |
| GOOG-BRWN-00176684 |
| GOOG-BRWN-00176724 |
| GOOG-BRWN-00177286 |
| GOOG-BRWN-00177296 |
| GOOG-BRWN-00177302 |
| GOOG-BRWN-00177505 |
| GOOG-BRWN-00184224 |
| GOOG-BRWN-00184710 |
| GOOG-BRWN-00193065 |
| GOOG-BRWN-00200065 |
| GOOG-BRWN-00224407 |
| GOOG-BRWN-00230547 |
| GOOG-BRWN-0032906 |
| GOOG-BRWN-00389636 |
| GOOG-BRWN-00393423 |
| GOOG-BRWN-00393432 |
| GOOG-BRWN-00397243 |
| GOOG-BRWN-00407535 |
| GOOG-BRWN-00418249 |
| GOOG-BRWN-00441285 |
| GOOG-BRWN-00475093 |
| GOOG-BRWN-00475121 |
| GOOG-BRWN-00475135 |
| GOOG-BRWN-00476117 |
| GOOG-BRWN-00477510 |
| GOOG-BRWN-00561420 |
| GOOG-BRWN-00567843 |
| GOOG-BRWN-00630517 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| GOOG-BRWN-00700255 |
| GOOG-BRWN-00700347 |
| EY-GCA-00000138.0001 |
| EY-GCA-00000161.0001 |
| EY-GCA-00000162.0001 |
| EY-GCA-00000169.0001 |
| EY-GCA-00000178.0001 |
| EY-GCA-00000179.0001 |
| EY-GCA-00000202.0001 |
| EY-GCA-00000205.0001 |
| EY-GCA-00000210.0001 |
| EY-GCA-00000217.0001 |
| EY-GCA-00000339.0001 |
| EY-GCA-00000373.0001 |
| EY-GCA-00000391.0001 |
| EY-GCA-00000483.0001 |
| EY-GCA-00000495.0001 |
| EY-GCA-00000496.0001 |
| EY-GCA-00000500.0001 |
| EY-GCA-00000509.0001 |
| EY-GCA-00000510.0001 |
| EY-GCA-00000512.0001 |
| EY-GCA-00000526.0001 |
| EY-GCA-00000529.0001 |
| EY-GCA-00000530.0001 |
| EY-GCA-00000533.0001 |
| EY-GCA-00000566.0001 |
| EY-GCA-00000568.0001 |
| EY-GCA-00000569.0001 |
| EY-GCA-00000570.0001 |
| EY-GCA-00000571.0001 |
| EY-GCA-00000585.0001 |
| EY-GCA-00000608.0001 |
| EY-GCA-00000609.0001 |
| EY-GCA-00000611.0001 |
| EY-GCA-00000613.0001 |
| EY-GCA-00000643.0001 |
| EY-GCA-00000664.0001 |
| EY-GCA-00000666.0001 |
| EY-GCA-00002967.0001 |
| EY-GCA-00002990.0001 |
| EY-GCA-00002993.0001 |
| EY-GCA-00003745.0001 |
| EY-GCA-00003760.0001 |
| EY-GCA-00003799.0001 |
| EY-GCA-00004720.0001 |
| EY-GCA-00005590.0001 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00005591.0001 |
| EY-GCA-00005592.0001 |
| EY-GCA-00005593.0001 |
| EY-GCA-00005604.0001 |
| EY-GCA-00005605.0001 |
| EY-GCA-00005606.0001 |
| EY-GCA-00005607.0001 |
| EY-GCA-00005610.0001 |
| EY-GCA-00005611.0001 |
| EY-GCA-00005613.0001 |
| EY-GCA-00005615.0001 |
| EY-GCA-00005616.0001 |
| EY-GCA-00005617.0001 |
| EY-GCA-00005618.0001 |
| EY-GCA-00005621.0001 |
| EY-GCA-00005623.0001 |
| EY-GCA-00005625.0001 |
| EY-GCA-00005627.0001 |
| EY-GCA-00005628.0001 |
| EY-GCA-00005630.0001 |
| EY-GCA-00005631.0001 |
| EY-GCA-00005635.0001 |
| EY-GCA-00006408 |
| EY-GCA-00006411 |
| EY-GCA-00006417 |
| EY-GCA-00006419 |
| EY-GCA-00006420 |
| EY-GCA-00006423 |
| EY-GCA-00006424 |
| EY-GCA-00006425 |
| EY-GCA-00006428 |
| EY-GCA-00006429 |
| EY-GCA-00006430 |
| EY-GCA-00006433 |
| EY-GCA-00006434 |
| EY-GCA-00006436 |
| EY-GCA-00006438 |
| EY-GCA-00006440 |
| EY-GCA-00006442 |
| EY-GCA-00006444 |
| EY-GCA-00006446 |
| EY-GCA-00006447 |
| EY-GCA-00006452 |
| EY-GCA-00006456 |
| EY-GCA-00006458 |
| EY-GCA-00006462 |
| EY-GCA-00006463 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00006480 |
| EY-GCA-00006488 |
| EY-GCA-00006490 |
| EY-GCA-00006494 |
| EY-GCA-00006495 |
| EY-GCA-00006496 |
| EY-GCA-00006535 |
| EY-GCA-00006565 |
| EY-GCA-00006566 |
| EY-GCA-00006568 |
| EY-GCA-00006569 |
| EY-GCA-00006578 |
| EY-GCA-00006579 |
| EY-GCA-00006582 |
| EY-GCA-00006583 |
| EY-GCA-00006584 |
| EY-GCA-00006638 |
| EY-GCA-00006677 |
| EY-GCA-00006678 |
| EY-GCA-00006679 |
| EY-GCA-00006680 |
| EY-GCA-00006681 |
| EY-GCA-00006682 |
| EY-GCA-00006683 |
| EY-GCA-00006689 |
| EY-GCA-00006692 |
| EY-GCA-00006693 |
| EY-GCA-00006694 |
| EY-GCA-00006695 |
| EY-GCA-00006733 |
| EY-GCA-00006737 |
| EY-GCA-00006738 |
| EY-GCA-00006739 |
| EY-GCA-00006777 |
| EY-GCA-00006786 |
| EY-GCA-00006787 |
| EY-GCA-00006791 |
| EY-GCA-00006793 |
| EY-GCA-00006811 |
| EY-GCA-00006812 |
| EY-GCA-00006813 |
| EY-GCA-00006814 |
| EY-GCA-00006815 |
| EY-GCA-00006829 |
| EY-GCA-00006830 |
| EY-GCA-00006831 |
| EY-GCA-00006833 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00006834 |
| EY-GCA-00006984 |
| EY-GCA-00006985 |
| EY-GCA-00006986 |
| EY-GCA-00006987 |
| EY-GCA-00006988 |
| EY-GCA-00006989 |
| EY-GCA-00006990 |
| EY-GCA-00006991 |
| EY-GCA-00006992 |
| EY-GCA-00006993 |
| EY-GCA-00006994 |
| EY-GCA-00006995 |
| EY-GCA-00006996 |
| EY-GCA-00006997 |
| EY-GCA-00007029 |
| EY-GCA-00007030 |
| EY-GCA-00007031 |
| EY-GCA-00007034 |
| EY-GCA-00007039 |
| EY-GCA-00007045 |
| EY-GCA-00007047 |
| EY-GCA-00007049 |
| EY-GCA-00007051 |
| EY-GCA-00007072 |
| EY-GCA-00007073 |
| EY-GCA-00007075 |
| EY-GCA-00007076 |
| EY-GCA-00007077 |
| EY-GCA-00007078 |
| EY-GCA-00007079 |
| EY-GCA-00007080 |
| EY-GCA-00007081 |
| EY-GCA-00007098 |
| EY-GCA-00007099 |
| EY-GCA-00007100 |
| EY-GCA-00007101 |
| EY-GCA-00007102 |
| EY-GCA-00007108 |
| EY-GCA-00007110 |
| EY-GCA-00007119 |
| EY-GCA-00007151 |
| EY-GCA-00007152 |
| EY-GCA-00007153 |
| EY-GCA-00007172 |
| EY-GCA-00007176 |
| EY-GCA-00007177 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00007178 |
| EY-GCA-00007204 |
| EY-GCA-00007205 |
| EY-GCA-00007244 |
| EY-GCA-00007283 |
| EY-GCA-00007312 |
| EY-GCA-00007340 |
| EY-GCA-00007347 |
| EY-GCA-00007349 |
| EY-GCA-00007354 |
| EY-GCA-00007362 |
| EY-GCA-00007363 |
| EY-GCA-00007366 |
| EY-GCA-00007375 |
| EY-GCA-00007388 |
| EY-GCA-00007442 |
| EY-GCA-00007445 |
| EY-GCA-00007449 |
| EY-GCA-00007454 |
| EY-GCA-00007461 |
| EY-GCA-00007465 |
| EY-GCA-00007478 |
| EY-GCA-00007514 |
| EY-GCA-00007517 |
| EY-GCA-00007522 |
| EY-GCA-00007538 |
| EY-GCA-00007562 |
| EY-GCA-00007572 |
| EY-GCA-00007583 |
| EY-GCA-00007586 |
| EY-GCA-00007588 |
| EY-GCA-00007621 |
| EY-GCA-00007624 |
| EY-GCA-00007630 |
| EY-GCA-00007636 |
| EY-GCA-00007669 |
| EY-GCA-00007675 |
| EY-GCA-00007676 |
| EY-GCA-00007691 |
| EY-GCA-00007694 |
| EY-GCA-00007699 |
| EY-GCA-00007725 |
| EY-GCA-00007729 |
| EY-GCA-00007738 |
| EY-GCA-00007771 |
| EY-GCA-00007788 |
| EY-GCA-00007790 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00007796 |
| EY-GCA-00007800 |
| EY-GCA-00007809 |
| EY-GCA-00007842 |
| EY-GCA-00007848 |
| EY-GCA-00007853 |
| EY-GCA-00007858 |
| EY-GCA-00008099 |
| EY-GCA-00008141 |
| EY-GCA-00008142 |
| EY-GCA-00008143 |
| EY-GCA-00008145 |
| EY-GCA-00008149 |
| EY-GCA-00008150 |
| EY-GCA-00008151 |
| EY-GCA-00008152 |
| EY-GCA-00008153 |
| EY-GCA-00008157 |
| EY-GCA-00008172 |
| EY-GCA-00008174 |
| EY-GCA-00008176 |
| EY-GCA-00008222 |
| EY-GCA-00008243 |
| EY-GCA-00008244 |
| EY-GCA-00008245 |
| EY-GCA-00008246 |
| EY-GCA-00008252 |
| EY-GCA-00008254 |
| EY-GCA-00008256 |
| EY-GCA-00008258 |
| EY-GCA-00008296 |
| EY-GCA-00008298 |
| EY-GCA-00008299 |
| EY-GCA-00008300 |
| EY-GCA-00008301 |
| EY-GCA-00008302 |
| EY-GCA-00008303 |
| EY-GCA-00008304 |
| EY-GCA-00008305 |
| EY-GCA-00008306 |
| EY-GCA-00008307 |
| EY-GCA-00008308 |
| EY-GCA-00008309 |
| EY-GCA-00008310 |
| EY-GCA-00008311 |
| EY-GCA-00008312 |
| EY-GCA-00008314 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00008315 |
| EY-GCA-00008317 |
| EY-GCA-00008318 |
| EY-GCA-00008319 |
| EY-GCA-00008320 |
| EY-GCA-00008321 |
| EY-GCA-00008322 |
| EY-GCA-00008323 |
| EY-GCA-00008324 |
| EY-GCA-00008325 |
| EY-GCA-00008345 |
| EY-GCA-00008346 |
| EY-GCA-00008347 |
| EY-GCA-00008368 |
| EY-GCA-00008387 |
| EY-GCA-00008406 |
| EY-GCA-00008425 |
| EY-GCA-00008426 |
| EY-GCA-00008447 |
| EY-GCA-00008448 |
| EY-GCA-00008449 |
| EY-GCA-00008450 |
| EY-GCA-00008451 |
| EY-GCA-00008469 |
| EY-GCA-00008470 |
| EY-GCA-00008472 |
| EY-GCA-00008473 |
| EY-GCA-00008481 |
| EY-GCA-00008482 |
| EY-GCA-00008483 |
| EY-GCA-00008626 |
| EY-GCA-00008628 |
| EY-GCA-00008629 |
| EY-GCA-00008630 |
| EY-GCA-00008631 |
| EY-GCA-00008632 |
| EY-GCA-00008633 |
| EY-GCA-00008634 |
| EY-GCA-00008637 |
| EY-GCA-00008670 |
| EY-GCA-00008671 |
| EY-GCA-00008674 |
| EY-GCA-00008681 |
| EY-GCA-00008682 |
| EY-GCA-00008683 |
| EY-GCA-00008684 |
| EY-GCA-00008725 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00008728 |
| EY-GCA-00008729 |
| EY-GCA-00008768 |
| EY-GCA-00008770 |
| EY-GCA-00008792 |
| EY-GCA-00008810 |
| EY-GCA-00008813 |
| EY-GCA-00008828 |
| EY-GCA-00008829 |
| EY-GCA-00008831 |
| EY-GCA-00008832 |
| EY-GCA-00008833 |
| EY-GCA-00008834 |
| EY-GCA-00008860 |
| EY-GCA-00008861 |
| EY-GCA-00008862 |
| EY-GCA-00008886 |
| EY-GCA-00008887 |
| EY-GCA-00008888 |
| EY-GCA-00008889 |
| EY-GCA-00008890 |
| EY-GCA-00008891 |
| EY-GCA-00008892 |
| EY-GCA-00008913 |
| EY-GCA-00008914 |
| EY-GCA-00008915 |
| EY-GCA-00008917 |
| EY-GCA-00008918 |
| EY-GCA-00008919 |
| EY-GCA-00008920 |
| EY-GCA-00008921 |
| EY-GCA-00008922 |
| EY-GCA-00008923 |
| EY-GCA-00008924 |
| EY-GCA-00008925 |
| EY-GCA-00008926 |
| EY-GCA-00008927 |
| EY-GCA-00008952 |
| EY-GCA-00008976 |
| EY-GCA-00009001 |
| EY-GCA-00009002 |
| EY-GCA-00009003 |
| EY-GCA-00009019 |
| EY-GCA-00009035 |
| EY-GCA-00009053 |
| EY-GCA-00009055 |
| EY-GCA-00009056 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00009057 |
| EY-GCA-00009097 |
| EY-GCA-00009098 |
| EY-GCA-00009099 |
| EY-GCA-00009101 |
| EY-GCA-00009103 |
| EY-GCA-00009117 |
| EY-GCA-00009120 |
| EY-GCA-00009121 |
| EY-GCA-00009123 |
| EY-GCA-00009147 |
| EY-GCA-00009176 |
| EY-GCA-00009240 |
| EY-GCA-00009241 |
| EY-GCA-00009242 |
| EY-GCA-00009243 |
| EY-GCA-00009244 |
| EY-GCA-00009283 |
| EY-GCA-00009313 |
| EY-GCA-00009318 |
| EY-GCA-00009319 |
| EY-GCA-00009375 |
| EY-GCA-00009378 |
| EY-GCA-00009379 |
| EY-GCA-00009411 |
| EY-GCA-00009412 |
| EY-GCA-00009413 |
| EY-GCA-00009433 |
| EY-GCA-00009440 |
| EY-GCA-00009441 |
| EY-GCA-00009442 |
| EY-GCA-00009443 |
| EY-GCA-00009444 |
| EY-GCA-00009445 |
| EY-GCA-00009448 |
| EY-GCA-00009449 |
| EY-GCA-00009450 |
| EY-GCA-00009451 |
| EY-GCA-00009463 |
| EY-GCA-00009466 |
| EY-GCA-00009467 |
| EY-GCA-00009490 |
| EY-GCA-00009491 |
| EY-GCA-00009528 |
| EY-GCA-00009529 |
| EY-GCA-00009547 |
| EY-GCA-00009563 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00009568 |
| EY-GCA-00009569 |
| EY-GCA-00009570 |
| EY-GCA-00009571 |
| EY-GCA-00009575 |
| EY-GCA-00009579 |
| EY-GCA-00009617 |
| EY-GCA-00009646 |
| EY-GCA-00009697 |
| EY-GCA-00009700 |
| EY-GCA-00009701 |
| EY-GCA-00009710 |
| EY-GCA-00009712 |
| EY-GCA-00009717 |
| EY-GCA-00009718 |
| EY-GCA-00009724 |
| EY-GCA-00009725 |
| EY-GCA-00009734 |
| EY-GCA-00009793 |
| EY-GCA-00009804 |
| EY-GCA-00009805 |
| EY-GCA-00009806 |
| EY-GCA-00009809 |
| EY-GCA-00009810 |
| EY-GCA-00009812 |
| EY-GCA-00009834 |
| EY-GCA-00009856 |
| EY-GCA-00009857 |
| EY-GCA-00009858 |
| EY-GCA-00009859 |
| EY-GCA-00009860 |
| EY-GCA-00009861 |
| EY-GCA-00009866 |
| EY-GCA-00009874 |
| EY-GCA-00009876 |
| EY-GCA-00009880 |
| EY-GCA-00009882 |
| EY-GCA-00009884 |
| EY-GCA-00009887 |
| EY-GCA-00009893 |
| EY-GCA-00009916 |
| EY-GCA-00009917 |
| EY-GCA-00009921 |
| EY-GCA-00009935 |
| EY-GCA-00009989 |
| EY-GCA-00009990 |
| EY-GCA-00009991 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00009992 |
| EY-GCA-00009993 |
| EY-GCA-00009994 |
| EY-GCA-00010021 |
| EY-GCA-00010022 |
| EY-GCA-00010023 |
| EY-GCA-00010024 |
| EY-GCA-00010025 |
| EY-GCA-00010026 |
| EY-GCA-00010027 |
| EY-GCA-00010028 |
| EY-GCA-00010049 |
| EY-GCA-00010050 |
| EY-GCA-00010051 |
| EY-GCA-00010055 |
| EY-GCA-00010056 |
| EY-GCA-00010057 |
| EY-GCA-00010058 |
| EY-GCA-00010061 |
| EY-GCA-00010062 |
| EY-GCA-00010063 |
| EY-GCA-00010064 |
| EY-GCA-00010065 |
| EY-GCA-00010066 |
| EY-GCA-00010067 |
| EY-GCA-00010068 |
| EY-GCA-00010069 |
| EY-GCA-00010084 |
| EY-GCA-00010194 |
| EY-GCA-00010195 |
| EY-GCA-00010223 |
| EY-GCA-00010250 |
| EY-GCA-00010282 |
| EY-GCA-00010283 |
| EY-GCA-00010312 |
| EY-GCA-00010337 |
| EY-GCA-00010353 |
| EY-GCA-00010384 |
| EY-GCA-00010385 |
| EY-GCA-00010386 |
| EY-GCA-00010387 |
| EY-GCA-00010388 |
| EY-GCA-00010389 |
| EY-GCA-00010390 |
| EY-GCA-00010391 |
| EY-GCA-00010392 |
| EY-GCA-00010393 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00010409 |
| EY-GCA-00010410 |
| EY-GCA-00010455 |
| EY-GCA-00010483 |
| EY-GCA-00010484 |
| EY-GCA-00010485 |
| EY-GCA-00010513 |
| EY-GCA-00010514 |
| EY-GCA-00010537 |
| EY-GCA-00010538 |
| EY-GCA-00010570 |
| EY-GCA-00010637 |
| EY-GCA-00010638 |
| EY-GCA-00010639 |
| EY-GCA-00010640 |
| EY-GCA-00010641 |
| EY-GCA-00010642 |
| EY-GCA-00010643 |
| EY-GCA-00010644 |
| EY-GCA-00010673 |
| EY-GCA-00010675 |
| EY-GCA-00010691 |
| EY-GCA-00010697 |
| EY-GCA-00010748 |
| EY-GCA-00010749 |
| EY-GCA-00010750 |
| EY-GCA-00010765 |
| EY-GCA-00010767 |
| EY-GCA-00010768 |
| EY-GCA-00010769 |
| EY-GCA-00010770 |
| EY-GCA-00010772 |
| EY-GCA-00010805 |
| EY-GCA-00010808 |
| EY-GCA-00010812 |
| EY-GCA-00010813 |
| EY-GCA-00010818 |
| EY-GCA-00010821 |
| EY-GCA-00010864 |
| EY-GCA-00010884 |
| EY-GCA-00010886 |
| EY-GCA-00010887 |
| EY-GCA-00010888 |
| EY-GCA-00010906 |
| EY-GCA-00010907 |
| EY-GCA-00010908 |
| EY-GCA-00010926 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00010929 |
| EY-GCA-00010932 |
| EY-GCA-00010950 |
| EY-GCA-00010951 |
| EY-GCA-00010952 |
| EY-GCA-00010954 |
| EY-GCA-00010956 |
| EY-GCA-00010960 |
| EY-GCA-00010961 |
| EY-GCA-00010962 |
| EY-GCA-00010964 |
| EY-GCA-00010985 |
| EY-GCA-00010988 |
| EY-GCA-00010989 |
| EY-GCA-00010990 |
| EY-GCA-00011013 |
| EY-GCA-00011014 |
| EY-GCA-00011015 |
| EY-GCA-00011016 |
| EY-GCA-00011017 |
| EY-GCA-00011018 |
| EY-GCA-00011019 |
| EY-GCA-00011020 |
| EY-GCA-00011021 |
| EY-GCA-00011022 |
| EY-GCA-00011042 |
| EY-GCA-00011043 |
| EY-GCA-00011066 |
| EY-GCA-00011067 |
| EY-GCA-00011103 |
| EY-GCA-00011104 |
| EY-GCA-00011105 |
| EY-GCA-00011106 |
| EY-GCA-00011107 |
| EY-GCA-00011131 |
| EY-GCA-00011133 |
| EY-GCA-00011192 |
| EY-GCA-00011194 |
| EY-GCA-00011209 |
| EY-GCA-00011210 |
| EY-GCA-00011237 |
| EY-GCA-00011241 |
| EY-GCA-00011270 |
| EY-GCA-00011274 |
| EY-GCA-00011275 |
| EY-GCA-00011276 |
| EY-GCA-00011277 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00011278 |
| EY-GCA-00011279 |
| EY-GCA-00011285 |
| EY-GCA-00011287 |
| EY-GCA-00011291 |
| EY-GCA-00011294 |
| EY-GCA-00011297 |
| EY-GCA-00011303 |
| EY-GCA-00011304 |
| EY-GCA-00011308 |
| EY-GCA-00011314 |
| EY-GCA-00011317 |
| EY-GCA-00011321 |
| EY-GCA-00011323 |
| EY-GCA-00011338 |
| EY-GCA-00011392 |
| EY-GCA-00011419 |
| EY-GCA-00011421 |
| EY-GCA-00011423 |
| EY-GCA-00011427 |
| EY-GCA-00011430 |
| EY-GCA-00011458 |
| EY-GCA-00011486 |
| EY-GCA-00011487 |
| EY-GCA-00011491 |
| EY-GCA-00011492 |
| EY-GCA-00011493 |
| EY-GCA-00011514 |
| EY-GCA-00011515 |
| EY-GCA-00011516 |
| EY-GCA-00011546 |
| EY-GCA-00011550 |
| EY-GCA-00011553 |
| EY-GCA-00011554 |
| EY-GCA-00011555 |
| EY-GCA-00011556 |
| EY-GCA-00011557 |
| EY-GCA-00011558 |
| EY-GCA-00011583 |
| EY-GCA-00011584 |
| EY-GCA-00011585 |
| EY-GCA-00011586 |
| EY-GCA-00011612 |
| EY-GCA-00011631 |
| EY-GCA-00011665 |
| EY-GCA-00011666 |
| EY-GCA-00011667 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00011671 |
| EY-GCA-00011673 |
| EY-GCA-00011677 |
| EY-GCA-00011684 |
| EY-GCA-00011694 |
| EY-GCA-00011695 |
| EY-GCA-00011696 |
| EY-GCA-00011700 |
| EY-GCA-00011701 |
| EY-GCA-00011703 |
| EY-GCA-00011704 |
| EY-GCA-00011707 |
| EY-GCA-00011709 |
| EY-GCA-00011717 |
| EY-GCA-00011749 |
| EY-GCA-00011750 |
| EY-GCA-00011764 |
| EY-GCA-00011808 |
| EY-GCA-00011809 |
| EY-GCA-00011810 |
| EY-GCA-00011811 |
| EY-GCA-00011812 |
| EY-GCA-00011813 |
| EY-GCA-00011814 |
| EY-GCA-00011815 |
| EY-GCA-00011816 |
| EY-GCA-00011817 |
| EY-GCA-00011835 |
| EY-GCA-00011836 |
| EY-GCA-00011850 |
| EY-GCA-00011866 |
| EY-GCA-00011872 |
| EY-GCA-00011906 |
| EY-GCA-00011941 |
| EY-GCA-00011946 |
| EY-GCA-00011947 |
| EY-GCA-00011948 |
| EY-GCA-00011949 |
| EY-GCA-00011950 |
| EY-GCA-00011951 |
| EY-GCA-00011958 |
| EY-GCA-00011987 |
| EY-GCA-00011993 |
| EY-GCA-00011997 |
| EY-GCA-00012003 |
| EY-GCA-00012017 |
| EY-GCA-00012070 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00012071 |
| EY-GCA-00012072 |
| EY-GCA-00012073 |
| EY-GCA-00012074 |
| EY-GCA-00012075 |
| EY-GCA-00012076 |
| EY-GCA-00012077 |
| EY-GCA-00012078 |
| EY-GCA-00012079 |
| EY-GCA-00012080 |
| EY-GCA-00012081 |
| EY-GCA-00012082 |
| EY-GCA-00012083 |
| EY-GCA-00012084 |
| EY-GCA-00012085 |
| EY-GCA-00012086 |
| EY-GCA-00012111 |
| EY-GCA-00012121 |
| EY-GCA-00012135 |
| EY-GCA-00012136 |
| EY-GCA-00012137 |
| EY-GCA-00012138 |
| EY-GCA-00012159 |
| EY-GCA-00012175 |
| EY-GCA-00012188 |
| EY-GCA-00012205 |
| EY-GCA-00012206 |
| EY-GCA-00012212 |
| EY-GCA-00012213 |
| EY-GCA-00012224 |
| EY-GCA-00012225 |
| EY-GCA-00012226 |
| EY-GCA-00012227 |
| EY-GCA-00012228 |
| EY-GCA-00012229 |
| EY-GCA-00012245 |
| EY-GCA-00012293 |
| EY-GCA-00012314 |
| EY-GCA-00012315 |
| EY-GCA-00012316 |
| EY-GCA-00012317 |
| EY-GCA-00012318 |
| EY-GCA-00012319 |
| EY-GCA-00012320 |
| EY-GCA-00012321 |
| EY-GCA-00012322 |
| EY-GCA-00012323 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00012324 |
| EY-GCA-00012325 |
| EY-GCA-00012326 |
| EY-GCA-00012327 |
| EY-GCA-00012328 |
| EY-GCA-00012329 |
| EY-GCA-00012330 |
| EY-GCA-00012331 |
| EY-GCA-00012332 |
| EY-GCA-00012333 |
| EY-GCA-00012334 |
| EY-GCA-00012335 |
| EY-GCA-00012336 |
| EY-GCA-00012337 |
| EY-GCA-00012338 |
| EY-GCA-00012339 |
| EY-GCA-00012340 |
| EY-GCA-00012341 |
| EY-GCA-00012342 |
| EY-GCA-00012343 |
| EY-GCA-00012344 |
| EY-GCA-00012345 |
| EY-GCA-00012346 |
| EY-GCA-00012347 |
| EY-GCA-00012348 |
| EY-GCA-00012349 |
| EY-GCA-00012350 |
| EY-GCA-00012352 |
| EY-GCA-00012353 |
| EY-GCA-00012354 |
| EY-GCA-00012377 |
| EY-GCA-00012400 |
| EY-GCA-00012422 |
| EY-GCA-00012441 |
| EY-GCA-00012442 |
| EY-GCA-00012443 |
| EY-GCA-00012444 |
| EY-GCA-00012445 |
| EY-GCA-00012446 |
| EY-GCA-00012447 |
| EY-GCA-00012448 |
| EY-GCA-00012449 |
| EY-GCA-00012450 |
| EY-GCA-00012451 |
| EY-GCA-00012452 |
| EY-GCA-00012453 |
| EY-GCA-00012454 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00012455 |
| EY-GCA-00012456 |
| EY-GCA-00012457 |
| EY-GCA-00012458 |
| EY-GCA-00012459 |
| EY-GCA-00012460 |
| EY-GCA-00012461 |
| EY-GCA-00012462 |
| EY-GCA-00012463 |
| EY-GCA-00012464 |
| EY-GCA-00012465 |
| EY-GCA-00012466 |
| EY-GCA-00012467 |
| EY-GCA-00012468 |
| EY-GCA-00012469 |
| EY-GCA-00012470 |
| EY-GCA-00012471 |
| EY-GCA-00012472 |
| EY-GCA-00012473 |
| EY-GCA-00012474 |
| EY-GCA-00012475 |
| EY-GCA-00012476 |
| EY-GCA-00012477 |
| EY-GCA-00012478 |
| EY-GCA-00012479 |
| EY-GCA-00012480 |
| EY-GCA-00012481 |
| EY-GCA-00012482 |
| EY-GCA-00012483 |
| EY-GCA-00012484 |
| EY-GCA-00012485 |
| EY-GCA-00012486 |
| EY-GCA-00012487 |
| EY-GCA-00012488 |
| EY-GCA-00012489 |
| EY-GCA-00012493 |
| EY-GCA-00012494 |
| EY-GCA-00012495 |
| EY-GCA-00012496 |
| EY-GCA-00012497 |
| EY-GCA-00012499 |
| EY-GCA-00012505 |
| EY-GCA-00012507 |
| EY-GCA-00012509 |
| EY-GCA-00012511 |
| EY-GCA-00012513 |
| EY-GCA-00012514 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00012515 |
| EY-GCA-00012516 |
| EY-GCA-00012522 |
| EY-GCA-00012526 |
| EY-GCA-00012532 |
| EY-GCA-00012538 |
| EY-GCA-00012539 |
| EY-GCA-00012540 |
| EY-GCA-00012541 |
| EY-GCA-00012544 |
| EY-GCA-00012545 |
| EY-GCA-00012546 |
| EY-GCA-00012547 |
| EY-GCA-00012548 |
| EY-GCA-00012549 |
| EY-GCA-00012550 |
| EY-GCA-00012551 |
| EY-GCA-00012552 |
| EY-GCA-00012553 |
| EY-GCA-00012554 |
| EY-GCA-00012555 |
| EY-GCA-00012556 |
| EY-GCA-00012557 |
| EY-GCA-00012558 |
| EY-GCA-00012559 |
| EY-GCA-00012560 |
| EY-GCA-00012561 |
| EY-GCA-00012570 |
| EY-GCA-00012579 |
| EY-GCA-00012588 |
| EY-GCA-00012597 |
| EY-GCA-00012606 |
| EY-GCA-00012615 |
| EY-GCA-00012622 |
| EY-GCA-00012629 |
| EY-GCA-00012638 |
| EY-GCA-00012647 |
| EY-GCA-00012656 |
| EY-GCA-00012665 |
| EY-GCA-00012674 |
| EY-GCA-00012683 |
| EY-GCA-00012692 |
| EY-GCA-00012701 |
| EY-GCA-00012710 |
| EY-GCA-00012719 |
| EY-GCA-00012727 |
| EY-GCA-00012736 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00012744 |
| EY-GCA-00012745 |
| EY-GCA-00012746 |
| EY-GCA-00012747 |
| EY-GCA-00012748 |
| EY-GCA-00012749 |
| EY-GCA-00012750 |
| EY-GCA-00012751 |
| EY-GCA-00012752 |
| EY-GCA-00012753 |
| EY-GCA-00012754 |
| EY-GCA-00012755 |
| EY-GCA-00012756 |
| EY-GCA-00012757 |
| EY-GCA-00012758 |
| EY-GCA-00012759 |
| EY-GCA-00012760 |
| EY-GCA-00012761 |
| EY-GCA-00012762 |
| EY-GCA-00012763 |
| EY-GCA-00012764 |
| EY-GCA-00012765 |
| EY-GCA-00012766 |
| EY-GCA-00012767 |
| EY-GCA-00012768 |
| EY-GCA-00012769 |
| EY-GCA-00012770 |
| EY-GCA-00012771 |
| EY-GCA-00012774 |
| EY-GCA-00012775 |
| EY-GCA-00012776 |
| EY-GCA-00012777 |
| EY-GCA-00012778 |
| EY-GCA-00012779 |
| EY-GCA-00012780 |
| EY-GCA-00012781 |
| EY-GCA-00012782 |
| EY-GCA-00012783 |
| EY-GCA-00012784 |
| EY-GCA-00012785 |
| EY-GCA-00012788 |
| EY-GCA-00012790 |
| EY-GCA-00012791 |
| EY-GCA-00012792 |
| EY-GCA-00012793 |
| EY-GCA-00012794 |
| EY-GCA-00012795 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00012796 |
| EY-GCA-00012797 |
| EY-GCA-00012798 |
| EY-GCA-00012799 |
| EY-GCA-00012800 |
| EY-GCA-00012801 |
| EY-GCA-00012803 |
| EY-GCA-00012804 |
| EY-GCA-00012805 |
| EY-GCA-00012806 |
| EY-GCA-00012807 |
| EY-GCA-00012808 |
| EY-GCA-00012809 |
| EY-GCA-00012810 |
| EY-GCA-00012811 |
| EY-GCA-00012812 |
| EY-GCA-00012819 |
| EY-GCA-00012828 |
| EY-GCA-00012829 |
| EY-GCA-00012830 |
| EY-GCA-00012831 |
| EY-GCA-00012832 |
| EY-GCA-00012833 |
| EY-GCA-00012843 |
| EY-GCA-00012844 |
| EY-GCA-00012845 |
| EY-GCA-00012846 |
| EY-GCA-00012848 |
| EY-GCA-00012871 |
| EY-GCA-00012910 |
| EY-GCA-00012911 |
| EY-GCA-00012912 |
| EY-GCA-00012913 |
| EY-GCA-00012914 |
| EY-GCA-00012915 |
| EY-GCA-00012916 |
| EY-GCA-00012917 |
| EY-GCA-00012918 |
| EY-GCA-00012921 |
| EY-GCA-00013182 |
| EY-GCA-00013183 |
| EY-GCA-00013184 |
| EY-GCA-00013185 |
| EY-GCA-00013186 |
| EY-GCA-00013187 |
| EY-GCA-00013188 |
| EY-GCA-00013189 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00013190 |
| EY-GCA-00013191 |
| EY-GCA-00013192 |
| EY-GCA-00013193 |
| EY-GCA-00013194 |
| EY-GCA-00013195 |
| EY-GCA-00013196 |
| EY-GCA-00013197 |
| EY-GCA-00013198 |
| EY-GCA-00013199 |
| EY-GCA-00013200 |
| EY-GCA-00013201 |
| EY-GCA-00013202 |
| EY-GCA-00013203 |
| EY-GCA-00013204 |
| EY-GCA-00013213 |
| EY-GCA-00013546 |
| EY-GCA-00013547 |
| EY-GCA-00013548 |
| EY-GCA-00013549 |
| EY-GCA-00013550 |
| EY-GCA-00013551 |
| EY-GCA-00013552 |
| EY-GCA-00013553 |
| EY-GCA-00013554 |
| EY-GCA-00013555 |
| EY-GCA-00013556 |
| EY-GCA-00013557 |
| EY-GCA-00013558 |
| EY-GCA-00013559 |
| EY-GCA-00013560 |
| EY-GCA-00013561 |
| EY-GCA-00013562 |
| EY-GCA-00013563 |
| EY-GCA-00013564 |
| EY-GCA-00013565 |
| EY-GCA-00013566 |
| EY-GCA-00013567 |
| EY-GCA-00013568 |
| EY-GCA-00013569 |
| EY-GCA-00013570 |
| EY-GCA-00013571 |
| EY-GCA-00013572 |
| EY-GCA-00013573 |
| EY-GCA-00013574 |
| EY-GCA-00013575 |
| EY-GCA-00013576 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00013577 |
| EY-GCA-00013578 |
| EY-GCA-00013579 |
| EY-GCA-00013580 |
| EY-GCA-00013581 |
| EY-GCA-00013585 |
| EY-GCA-00013615 |
| EY-GCA-00014138 |
| EY-GCA-00014139 |
| EY-GCA-00014140 |
| EY-GCA-00014141 |
| EY-GCA-00014142 |
| EY-GCA-00014143 |
| EY-GCA-00014144 |
| EY-GCA-00014145 |
| EY-GCA-00014146 |
| EY-GCA-00014147 |
| EY-GCA-00014152 |
| EY-GCA-00014153 |
| EY-GCA-00014166 |
| EY-GCA-00014167 |
| EY-GCA-00014168 |
| EY-GCA-00014169 |
| EY-GCA-00014170 |
| EY-GCA-00014171 |
| EY-GCA-00014172 |
| EY-GCA-00014173 |
| EY-GCA-00014174 |
| EY-GCA-00014175 |
| EY-GCA-00014176 |
| EY-GCA-00014177 |
| EY-GCA-00014182 |
| EY-GCA-00014687 |
| EY-GCA-00014688 |
| EY-GCA-00014689 |
| EY-GCA-00014690 |
| EY-GCA-00014691 |
| EY-GCA-00014692 |
| EY-GCA-00014693 |
| EY-GCA-00014694 |
| EY-GCA-00014695 |
| EY-GCA-00014696 |
| EY-GCA-00014732 |
| EY-GCA-00014767 |
| EY-GCA-00014771 |
| EY-GCA-00014792 |
| EY-GCA-00014798 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00014815 |
| EY-GCA-00014826 |
| EY-GCA-00014827 |
| EY-GCA-00014828 |
| EY-GCA-00014829 |
| EY-GCA-00014830 |
| EY-GCA-00014832 |
| EY-GCA-00014834 |
| EY-GCA-00014836 |
| EY-GCA-00014838 |
| EY-GCA-00014840 |
| EY-GCA-00014843 |
| EY-GCA-00014846 |
| EY-GCA-00014847 |
| EY-GCA-00014848 |
| EY-GCA-00014849 |
| EY-GCA-00014850 |
| EY-GCA-00014851 |
| EY-GCA-00014852 |
| EY-GCA-00014853 |
| EY-GCA-00014854 |
| EY-GCA-00014855 |
| EY-GCA-00014856 |
| EY-GCA-00014857 |
| EY-GCA-00014858 |
| EY-GCA-00014859 |
| EY-GCA-00014860 |
| EY-GCA-00014861 |
| EY-GCA-00014862 |
| EY-GCA-00014863 |
| EY-GCA-00014864 |
| EY-GCA-00014865 |
| EY-GCA-00014866 |
| EY-GCA-00014867 |
| EY-GCA-00014868 |
| EY-GCA-00014869 |
| EY-GCA-00014870 |
| EY-GCA-00014871 |
| EY-GCA-00014873 |
| EY-GCA-00014875 |
| EY-GCA-00014877 |
| EY-GCA-00014879 |
| EY-GCA-00014881 |
| EY-GCA-00014883 |
| EY-GCA-00014885 |
| EY-GCA-00014887 |
| EY-GCA-00014897 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00014920 |
| EY-GCA-00014935 |
| EY-GCA-00014962 |
| EY-GCA-00014963 |
| EY-GCA-00014964 |
| EY-GCA-00014965 |
| EY-GCA-00014966 |
| EY-GCA-00014967 |
| EY-GCA-00014968 |
| EY-GCA-00014969 |
| EY-GCA-00014970 |
| EY-GCA-00014971 |
| EY-GCA-00014972 |
| EY-GCA-00014973 |
| EY-GCA-00014974 |
| EY-GCA-00014975 |
| EY-GCA-00014976 |
| EY-GCA-00014977 |
| EY-GCA-00014978 |
| EY-GCA-00014979 |
| EY-GCA-00014980 |
| EY-GCA-00014981 |
| EY-GCA-00014982 |
| EY-GCA-00014983 |
| EY-GCA-00014984 |
| EY-GCA-00014985 |
| EY-GCA-00014986 |
| EY-GCA-00014987 |
| EY-GCA-00014988 |
| EY-GCA-00014989 |
| EY-GCA-00014990 |
| EY-GCA-00014991 |
| EY-GCA-00014992 |
| EY-GCA-00015016 |
| EY-GCA-00015017 |
| EY-GCA-00015018 |
| EY-GCA-00015019 |
| EY-GCA-00015020 |
| EY-GCA-00015021 |
| EY-GCA-00015022 |
| EY-GCA-00015023 |
| EY-GCA-00015024 |
| EY-GCA-00015025 |
| EY-GCA-00015026 |
| EY-GCA-00015027 |
| EY-GCA-00015028 |
| EY-GCA-00015029 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**
Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00015030 |
| EY-GCA-00015031 |
| EY-GCA-00015032 |
| EY-GCA-00015033 |
| EY-GCA-00015034 |
| EY-GCA-00015035 |
| EY-GCA-00015036 |
| EY-GCA-00015037 |
| EY-GCA-00015038 |
| EY-GCA-00015039 |
| EY-GCA-00015040 |
| EY-GCA-00015041 |
| EY-GCA-00015042 |
| EY-GCA-00015043 |
| EY-GCA-00015044 |
| EY-GCA-00015045 |
| EY-GCA-00015046 |
| EY-GCA-00015047 |
| EY-GCA-00015048 |
| EY-GCA-00015049 |
| EY-GCA-00015050 |
| EY-GCA-00015051 |
| EY-GCA-00015052 |
| EY-GCA-00015053 |
| EY-GCA-00015054 |
| EY-GCA-00015055 |
| EY-GCA-00015056 |
| EY-GCA-00015057 |
| EY-GCA-00015058 |
| EY-GCA-00015059 |
| EY-GCA-00015060 |
| EY-GCA-00015061 |
| EY-GCA-00015062 |
| EY-GCA-00015063 |
| EY-GCA-00015064 |
| EY-GCA-00015065 |
| EY-GCA-00015066 |
| EY-GCA-00015067 |
| EY-GCA-00015068 |
| EY-GCA-00015069 |
| EY-GCA-00015070 |
| EY-GCA-00015071 |
| EY-GCA-00015072 |
| EY-GCA-00015073 |
| EY-GCA-00015074 |
| EY-GCA-00015075 |
| EY-GCA-00015080 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00015300 |
| EY-GCA-00015305 |
| EY-GCA-00015306 |
| EY-GCA-00015307 |
| EY-GCA-00015308 |
| EY-GCA-00015309 |
| EY-GCA-00015310 |
| EY-GCA-00015311 |
| EY-GCA-00015312 |
| EY-GCA-00015313 |
| EY-GCA-00015327 |
| EY-GCA-00015328 |
| EY-GCA-00015329 |
| EY-GCA-00015330 |
| EY-GCA-00015331 |
| EY-GCA-00015332 |
| EY-GCA-00015333 |
| EY-GCA-00015334 |
| EY-GCA-00015335 |
| EY-GCA-00015336 |
| EY-GCA-00015339 |
| EY-GCA-00015347 |
| EY-GCA-00015349 |
| EY-GCA-00015350 |
| EY-GCA-00015351 |
| EY-GCA-00015352 |
| EY-GCA-00015354 |
| EY-GCA-00015355 |
| EY-GCA-00015356 |
| EY-GCA-00015357 |
| EY-GCA-00015358 |
| EY-GCA-00015359 |
| EY-GCA-00015360 |
| EY-GCA-00015361 |
| EY-GCA-00015362 |
| EY-GCA-00015363 |
| EY-GCA-00015364 |
| EY-GCA-00015365 |
| EY-GCA-00015366 |
| EY-GCA-00015367 |
| EY-GCA-00015368 |
| EY-GCA-00015370 |
| EY-GCA-00015371 |
| EY-GCA-00015372 |
| EY-GCA-00015373 |
| EY-GCA-00015374 |
| EY-GCA-00015375 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00015376 |
| EY-GCA-00015377 |
| EY-GCA-00015378 |
| EY-GCA-00015385 |
| EY-GCA-00015386 |
| EY-GCA-00015387 |
| EY-GCA-00015388 |
| EY-GCA-00015389 |
| EY-GCA-00015390 |
| EY-GCA-00015394 |
| EY-GCA-00015395 |
| EY-GCA-00015399 |
| EY-GCA-00015400 |
| EY-GCA-00015401 |
| EY-GCA-00015402 |
| EY-GCA-00015403 |
| EY-GCA-00015404 |
| EY-GCA-00015405 |
| EY-GCA-00015406 |
| EY-GCA-00015407 |
| EY-GCA-00015408 |
| EY-GCA-00015409 |
| EY-GCA-00015410 |
| EY-GCA-00015411 |
| EY-GCA-00015412 |
| EY-GCA-00015413 |
| EY-GCA-00015414 |
| EY-GCA-00015415 |
| EY-GCA-00015416 |
| EY-GCA-00015417 |
| EY-GCA-00015418 |
| EY-GCA-00015419 |
| EY-GCA-00015420 |
| EY-GCA-00015421 |
| EY-GCA-00015422 |
| EY-GCA-00015423 |
| EY-GCA-00015424 |
| EY-GCA-00016028 |
| EY-GCA-00016029 |
| EY-GCA-00016030 |
| EY-GCA-00016031 |
| EY-GCA-00016032 |
| EY-GCA-00016033 |
| EY-GCA-00016034 |
| EY-GCA-00016035 |
| EY-GCA-00016036 |
| EY-GCA-00016037 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00016038 |
| EY-GCA-00016039 |
| EY-GCA-00016040 |
| EY-GCA-00016041 |
| EY-GCA-00016042 |
| EY-GCA-00016043 |
| EY-GCA-00016044 |
| EY-GCA-00016045 |
| EY-GCA-00016046 |
| EY-GCA-00016047 |
| EY-GCA-00016048 |
| EY-GCA-00016169 |
| EY-GCA-00016195 |
| EY-GCA-00016196 |
| EY-GCA-00016197 |
| EY-GCA-00016307 |
| EY-GCA-00016308 |
| EY-GCA-00016309 |
| EY-GCA-00016310 |
| EY-GCA-00016311 |
| EY-GCA-00016312 |
| EY-GCA-00016313 |
| EY-GCA-00016314 |
| EY-GCA-00016315 |
| EY-GCA-00016316 |
| EY-GCA-00016320 |
| EY-GCA-00016321 |
| EY-GCA-00016322 |
| EY-GCA-00016323 |
| EY-GCA-00016324 |
| EY-GCA-00016325 |
| EY-GCA-00016326 |
| EY-GCA-00016327 |
| EY-GCA-00016328 |
| EY-GCA-00016329 |
| EY-GCA-00016330 |
| EY-GCA-00016331 |
| EY-GCA-00016332 |
| EY-GCA-00016333 |
| EY-GCA-00016334 |
| EY-GCA-00016335 |
| EY-GCA-00016336 |
| EY-GCA-00016337 |
| EY-GCA-00016338 |
| EY-GCA-00016339 |
| EY-GCA-00016340 |
| EY-GCA-00016341 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00016342 |
| EY-GCA-00016343 |
| EY-GCA-00016344 |
| EY-GCA-00016353 |
| EY-GCA-00016354 |
| EY-GCA-00016355 |
| EY-GCA-00016356 |
| EY-GCA-00016357 |
| EY-GCA-00016442 |
| EY-GCA-00016446 |
| EY-GCA-00016447 |
| EY-GCA-00016449 |
| EY-GCA-00016450 |
| EY-GCA-00016458 |
| EY-GCA-00016459 |
| EY-GCA-00016460 |
| EY-GCA-00016461 |
| EY-GCA-00016462 |
| EY-GCA-00016463 |
| EY-GCA-00016473 |
| EY-GCA-00016478 |
| EY-GCA-00016512 |
| EY-GCA-00016513 |
| EY-GCA-00016514 |
| EY-GCA-00016515 |
| EY-GCA-00016516 |
| EY-GCA-00016517 |
| EY-GCA-00016518 |
| EY-GCA-00016519 |
| EY-GCA-00016520 |
| EY-GCA-00016521 |
| EY-GCA-00016528 |
| EY-GCA-00016538 |
| EY-GCA-00016562 |
| EY-GCA-00016564 |
| EY-GCA-00016571 |
| EY-GCA-00016572 |
| EY-GCA-00016573 |
| EY-GCA-00016574 |
| EY-GCA-00016575 |
| EY-GCA-00016576 |
| EY-GCA-00016577 |
| EY-GCA-00016578 |
| EY-GCA-00016579 |
| EY-GCA-00016580 |
| EY-GCA-00016581 |
| EY-GCA-00016582 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00016583 |
| EY-GCA-00016584 |
| EY-GCA-00016585 |
| EY-GCA-00016586 |
| EY-GCA-00016587 |
| EY-GCA-00016588 |
| EY-GCA-00016589 |
| EY-GCA-00016591 |
| EY-GCA-00016593 |
| EY-GCA-00016595 |
| EY-GCA-00016596 |
| EY-GCA-00016597 |
| EY-GCA-00016598 |
| EY-GCA-00016599 |
| EY-GCA-00016600 |
| EY-GCA-00016702 |
| EY-GCA-00016703 |
| EY-GCA-00016706 |
| EY-GCA-00016707 |
| EY-GCA-00016708 |
| EY-GCA-00016709 |
| EY-GCA-00016710 |
| EY-GCA-00016711 |
| EY-GCA-00016712 |
| EY-GCA-00016713 |
| EY-GCA-00016714 |
| EY-GCA-00016715 |
| EY-GCA-00016716 |
| EY-GCA-00016718 |
| EY-GCA-00016719 |
| EY-GCA-00016721 |
| EY-GCA-00016748 |
| EY-GCA-00016768 |
| EY-GCA-00016789 |
| EY-GCA-00016790 |
| EY-GCA-00016791 |
| EY-GCA-00016793 |
| EY-GCA-00016796 |
| EY-GCA-00016826 |
| EY-GCA-00016849 |
| EY-GCA-00016850 |
| EY-GCA-00016851 |
| EY-GCA-00016853 |
| EY-GCA-00016854 |
| EY-GCA-00016860 |
| EY-GCA-00016861 |
| EY-GCA-00016863 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00016900 |
| EY-GCA-00016901 |
| EY-GCA-00016902 |
| EY-GCA-00016919 |
| EY-GCA-00016920 |
| EY-GCA-00016921 |
| EY-GCA-00016923 |
| EY-GCA-00016924 |
| EY-GCA-00016925 |
| EY-GCA-00016926 |
| EY-GCA-00016927 |
| EY-GCA-00016928 |
| EY-GCA-00016929 |
| EY-GCA-00016930 |
| EY-GCA-00016931 |
| EY-GCA-00016932 |
| EY-GCA-00016933 |
| EY-GCA-00016934 |
| EY-GCA-00016935 |
| EY-GCA-00016936 |
| EY-GCA-00016937 |
| EY-GCA-00016938 |
| EY-GCA-00016939 |
| EY-GCA-00016940 |
| EY-GCA-00016941 |
| EY-GCA-00016942 |
| EY-GCA-00016943 |
| EY-GCA-00016944 |
| EY-GCA-00016945 |
| EY-GCA-00016946 |
| EY-GCA-00016947 |
| EY-GCA-00016948 |
| EY-GCA-00016949 |
| EY-GCA-00016950 |
| EY-GCA-00016951 |
| EY-GCA-00016952 |
| EY-GCA-00016953 |
| EY-GCA-00016954 |
| EY-GCA-00016955 |
| EY-GCA-00016956 |
| EY-GCA-00016957 |
| EY-GCA-00016958 |
| EY-GCA-00016959 |
| EY-GCA-00016960 |
| EY-GCA-00016961 |
| EY-GCA-00016962 |
| EY-GCA-00016963 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00016964 |
| EY-GCA-00016965 |
| EY-GCA-00017050 |
| EY-GCA-00017054 |
| EY-GCA-00017055 |
| EY-GCA-00017057 |
| EY-GCA-00017058 |
| EY-GCA-00017059 |
| EY-GCA-00017060 |
| EY-GCA-00017061 |
| EY-GCA-00017062 |
| EY-GCA-00017063 |
| EY-GCA-00017179 |
| EY-GCA-00017180 |
| EY-GCA-00017181 |
| EY-GCA-00017182 |
| EY-GCA-00017183 |
| EY-GCA-00017184 |
| EY-GCA-00017185 |
| EY-GCA-00017189 |
| EY-GCA-00017228 |
| EY-GCA-00017229 |
| EY-GCA-00017230 |
| EY-GCA-00017235 |
| EY-GCA-00017236 |
| EY-GCA-00017241 |
| EY-GCA-00017256 |
| EY-GCA-00017261 |
| EY-GCA-00017262 |
| EY-GCA-00017263 |
| EY-GCA-00017264 |
| EY-GCA-00017265 |
| EY-GCA-00017266 |
| EY-GCA-00017267 |
| EY-GCA-00017268 |
| EY-GCA-00017269 |
| EY-GCA-00017270 |
| EY-GCA-00017271 |
| EY-GCA-00017272 |
| EY-GCA-00017273 |
| EY-GCA-00017274 |
| EY-GCA-00017275 |
| EY-GCA-00017277 |
| EY-GCA-00017278 |
| EY-GCA-00017279 |
| EY-GCA-00017280 |
| EY-GCA-00017281 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00017289 |
| EY-GCA-00017290 |
| EY-GCA-00017291 |
| EY-GCA-00017292 |
| EY-GCA-00017293 |
| EY-GCA-00017294 |
| EY-GCA-00017295 |
| EY-GCA-00017296 |
| EY-GCA-00017297 |
| EY-GCA-00017298 |
| EY-GCA-00017299 |
| EY-GCA-00017300 |
| EY-GCA-00017301 |
| EY-GCA-00017302 |
| EY-GCA-00017303 |
| EY-GCA-00017304 |
| EY-GCA-00017305 |
| EY-GCA-00017306 |
| EY-GCA-00017307 |
| EY-GCA-00017308 |
| EY-GCA-00017309 |
| EY-GCA-00017310 |
| EY-GCA-00017311 |
| EY-GCA-00017312 |
| EY-GCA-00017338 |
| EY-GCA-00017341 |
| EY-GCA-00017367 |
| EY-GCA-00017393 |
| EY-GCA-00017395 |
| EY-GCA-00017396 |
| EY-GCA-00017397 |
| EY-GCA-00017398 |
| EY-GCA-00017399 |
| EY-GCA-00017400 |
| EY-GCA-00017401 |
| EY-GCA-00017402 |
| EY-GCA-00017403 |
| EY-GCA-00017404 |
| EY-GCA-00017405 |
| EY-GCA-00017406 |
| EY-GCA-00017407 |
| EY-GCA-00017408 |
| EY-GCA-00017409 |
| EY-GCA-00017410 |
| EY-GCA-00017411 |
| EY-GCA-00017412 |
| EY-GCA-00017413 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00017414 |
| EY-GCA-00017415 |
| EY-GCA-00017416 |
| EY-GCA-00017417 |
| EY-GCA-00017418 |
| EY-GCA-00017419 |
| EY-GCA-00017420 |
| EY-GCA-00017421 |
| EY-GCA-00017422 |
| EY-GCA-00017423 |
| EY-GCA-00017426 |
| EY-GCA-00017431 |
| EY-GCA-00017676 |
| EY-GCA-00017677 |
| EY-GCA-00017678 |
| EY-GCA-00017679 |
| EY-GCA-00017680 |
| EY-GCA-00017681 |
| EY-GCA-00017682 |
| EY-GCA-00017683 |
| EY-GCA-00017684 |
| EY-GCA-00017685 |
| EY-GCA-00017688 |
| EY-GCA-00017718 |
| EY-GCA-00017719 |
| EY-GCA-00017720 |
| EY-GCA-00017721 |
| EY-GCA-00017722 |
| EY-GCA-00017723 |
| EY-GCA-00017724 |
| EY-GCA-00017725 |
| EY-GCA-00017726 |
| EY-GCA-00017727 |
| EY-GCA-00017728 |
| EY-GCA-00017732 |
| EY-GCA-00017737 |
| EY-GCA-00018054 |
| EY-GCA-00018055 |
| EY-GCA-00018056 |
| EY-GCA-00018057 |
| EY-GCA-00018058 |
| EY-GCA-00018059 |
| EY-GCA-00018060 |
| EY-GCA-00018061 |
| EY-GCA-00018062 |
| EY-GCA-00018063 |
| EY-GCA-00018066 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00018094 |
| EY-GCA-00018095 |
| EY-GCA-00018096 |
| EY-GCA-00018097 |
| EY-GCA-00018098 |
| EY-GCA-00018099 |
| EY-GCA-00018100 |
| EY-GCA-00018101 |
| EY-GCA-00018102 |
| EY-GCA-00018103 |
| EY-GCA-00018104 |
| EY-GCA-00018105 |
| EY-GCA-00018106 |
| EY-GCA-00018107 |
| EY-GCA-00018108 |
| EY-GCA-00018109 |
| EY-GCA-00018110 |
| EY-GCA-00018111 |
| EY-GCA-00018112 |
| EY-GCA-00018113 |
| EY-GCA-00018114 |
| EY-GCA-00018115 |
| EY-GCA-00018116 |
| EY-GCA-00018117 |
| EY-GCA-00018118 |
| EY-GCA-00018119 |
| EY-GCA-00018511 |
| EY-GCA-00018512 |
| EY-GCA-00018513 |
| EY-GCA-00018514 |
| EY-GCA-00018515 |
| EY-GCA-00018516 |
| EY-GCA-00018517 |
| EY-GCA-00018518 |
| EY-GCA-00018519 |
| EY-GCA-00018520 |
| EY-GCA-00018521 |
| EY-GCA-00018538 |
| EY-GCA-00018551 |
| EY-GCA-00018552 |
| EY-GCA-00018553 |
| EY-GCA-00018554 |
| EY-GCA-00018555 |
| EY-GCA-00018556 |
| EY-GCA-00018557 |
| EY-GCA-00018558 |
| EY-GCA-00018559 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00018560 |
| EY-GCA-00018561 |
| EY-GCA-00018562 |
| EY-GCA-00018563 |
| EY-GCA-00018564 |
| EY-GCA-00018565 |
| EY-GCA-00018566 |
| EY-GCA-00018567 |
| EY-GCA-00018568 |
| EY-GCA-00018569 |
| EY-GCA-00018570 |
| EY-GCA-00018571 |
| EY-GCA-00018572 |
| EY-GCA-00018573 |
| EY-GCA-00018574 |
| EY-GCA-00018575 |
| EY-GCA-00018576 |
| EY-GCA-00018580 |
| EY-GCA-00018610 |
| EY-GCA-00019369 |
| EY-GCA-00019370 |
| EY-GCA-00019371 |
| EY-GCA-00019372 |
| EY-GCA-00019373 |
| EY-GCA-00019374 |
| EY-GCA-00019375 |
| EY-GCA-00019376 |
| EY-GCA-00019377 |
| EY-GCA-00019378 |
| EY-GCA-00019379 |
| EY-GCA-00019393 |
| EY-GCA-00019399 |
| EY-GCA-00019400 |
| EY-GCA-00019401 |
| EY-GCA-00019402 |
| EY-GCA-00019403 |
| EY-GCA-00019404 |
| EY-GCA-00019405 |
| EY-GCA-00019406 |
| EY-GCA-00019407 |
| EY-GCA-00019408 |
| EY-GCA-00019409 |
| EY-GCA-00019410 |
| EY-GCA-00019411 |
| EY-GCA-00019412 |
| EY-GCA-00019413 |
| EY-GCA-00019414 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00019415 |
| EY-GCA-00019416 |
| EY-GCA-00019417 |
| EY-GCA-00019418 |
| EY-GCA-00019419 |
| EY-GCA-00019420 |
| EY-GCA-00019421 |
| EY-GCA-00019422 |
| EY-GCA-00019437 |
| EY-GCA-00019690 |
| EY-GCA-00019691 |
| EY-GCA-00019692 |
| EY-GCA-00019693 |
| EY-GCA-00019694 |
| EY-GCA-00019695 |
| EY-GCA-00019696 |
| EY-GCA-00019697 |
| EY-GCA-00019698 |
| EY-GCA-00019699 |
| EY-GCA-00019700 |
| EY-GCA-00019740 |
| EY-GCA-00019783 |
| EY-GCA-00019784 |
| EY-GCA-00019785 |
| EY-GCA-00019787 |
| EY-GCA-00019789 |
| EY-GCA-00019791 |
| EY-GCA-00019793 |
| EY-GCA-00019795 |
| EY-GCA-00019797 |
| EY-GCA-00019800 |
| EY-GCA-00019802 |
| EY-GCA-00019804 |
| EY-GCA-00019808 |
| EY-GCA-00019809 |
| EY-GCA-00019810 |
| EY-GCA-00019811 |
| EY-GCA-00019812 |
| EY-GCA-00019813 |
| EY-GCA-00019814 |
| EY-GCA-00019815 |
| EY-GCA-00019816 |
| EY-GCA-00019817 |
| EY-GCA-00019818 |
| EY-GCA-00019820 |
| EY-GCA-00019822 |
| EY-GCA-00019824 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00019826 |
| EY-GCA-00019828 |
| EY-GCA-00019830 |
| EY-GCA-00019833 |
| EY-GCA-00019835 |
| EY-GCA-00019837 |
| EY-GCA-00019856 |
| EY-GCA-00019857 |
| EY-GCA-00019858 |
| EY-GCA-00019859 |
| EY-GCA-00019860 |
| EY-GCA-00019861 |
| EY-GCA-00019862 |
| EY-GCA-00019863 |
| EY-GCA-00019864 |
| EY-GCA-00019865 |
| EY-GCA-00019866 |
| EY-GCA-00019867 |
| EY-GCA-00019868 |
| EY-GCA-00019869 |
| EY-GCA-00019870 |
| EY-GCA-00019871 |
| EY-GCA-00019872 |
| EY-GCA-00019873 |
| EY-GCA-00019874 |
| EY-GCA-00019875 |
| EY-GCA-00019876 |
| EY-GCA-00019877 |
| EY-GCA-00019878 |
| EY-GCA-00019879 |
| EY-GCA-00019880 |
| EY-GCA-00019881 |
| EY-GCA-00019882 |
| EY-GCA-00019883 |
| EY-GCA-00019884 |
| EY-GCA-00019885 |
| EY-GCA-00019886 |
| EY-GCA-00019887 |
| EY-GCA-00019888 |
| EY-GCA-00019889 |
| EY-GCA-00019890 |
| EY-GCA-00019891 |
| EY-GCA-00019892 |
| EY-GCA-00019893 |
| EY-GCA-00019894 |
| EY-GCA-00019895 |
| EY-GCA-00019896 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00019897 |
| EY-GCA-00019898 |
| EY-GCA-00019899 |
| EY-GCA-00019900 |
| EY-GCA-00019901 |
| EY-GCA-00019902 |
| EY-GCA-00019903 |
| EY-GCA-00019904 |
| EY-GCA-00019905 |
| EY-GCA-00019906 |
| EY-GCA-00019907 |
| EY-GCA-00019908 |
| EY-GCA-00019909 |
| EY-GCA-00019910 |
| EY-GCA-00019911 |
| EY-GCA-00019912 |
| EY-GCA-00019916 |
| EY-GCA-00019917 |
| EY-GCA-00019918 |
| EY-GCA-00019919 |
| EY-GCA-00019920 |
| EY-GCA-00019921 |
| EY-GCA-00019922 |
| EY-GCA-00019923 |
| EY-GCA-00019924 |
| EY-GCA-00019925 |
| EY-GCA-00019926 |
| EY-GCA-00019927 |
| EY-GCA-00019928 |
| EY-GCA-00019929 |
| EY-GCA-00019930 |
| EY-GCA-00019931 |
| EY-GCA-00019932 |
| EY-GCA-00019933 |
| EY-GCA-00019934 |
| EY-GCA-00019935 |
| EY-GCA-00019936 |
| EY-GCA-00019937 |
| EY-GCA-00019938 |
| EY-GCA-00019939 |
| EY-GCA-00019940 |
| EY-GCA-00019941 |
| EY-GCA-00019942 |
| EY-GCA-00019943 |
| EY-GCA-00019944 |
| EY-GCA-00019945 |
| EY-GCA-00019946 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00019947 |
| EY-GCA-00019948 |
| EY-GCA-00019949 |
| EY-GCA-00019950 |
| EY-GCA-00019951 |
| EY-GCA-00019952 |
| EY-GCA-00019953 |
| EY-GCA-00019954 |
| EY-GCA-00019955 |
| EY-GCA-00019956 |
| EY-GCA-00019957 |
| EY-GCA-00019958 |
| EY-GCA-00019959 |
| EY-GCA-00019960 |
| EY-GCA-00019961 |
| EY-GCA-00019962 |
| EY-GCA-00019963 |
| EY-GCA-00019964 |
| EY-GCA-00019965 |
| EY-GCA-00019966 |
| EY-GCA-00019971 |
| EY-GCA-00019976 |
| EY-GCA-00020196 |
| EY-GCA-00020197 |
| EY-GCA-00020198 |
| EY-GCA-00020199 |
| EY-GCA-00020200 |
| EY-GCA-00020201 |
| EY-GCA-00020202 |
| EY-GCA-00020203 |
| EY-GCA-00020204 |
| EY-GCA-00020205 |
| EY-GCA-00020206 |
| EY-GCA-00020207 |
| EY-GCA-00020210 |
| EY-GCA-00020211 |
| EY-GCA-00020212 |
| EY-GCA-00020213 |
| EY-GCA-00020214 |
| EY-GCA-00020215 |
| EY-GCA-00020216 |
| EY-GCA-00020217 |
| EY-GCA-00020218 |
| EY-GCA-00020219 |
| EY-GCA-00020220 |
| EY-GCA-00020221 |
| EY-GCA-00020222 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00020223 |
| EY-GCA-00020229 |
| EY-GCA-00020230 |
| EY-GCA-00020235 |
| EY-GCA-00020248 |
| EY-GCA-00020249 |
| EY-GCA-00020250 |
| EY-GCA-00020251 |
| EY-GCA-00020252 |
| EY-GCA-00020256 |
| EY-GCA-00020257 |
| EY-GCA-00020258 |
| EY-GCA-00020261 |
| EY-GCA-00020262 |
| EY-GCA-00020263 |
| EY-GCA-00020264 |
| EY-GCA-00020265 |
| EY-GCA-00020266 |
| EY-GCA-00020267 |
| EY-GCA-00020268 |
| EY-GCA-00020269 |
| EY-GCA-00020270 |
| EY-GCA-00020271 |
| EY-GCA-00020273 |
| EY-GCA-00020274 |
| EY-GCA-00020276 |
| EY-GCA-00020277 |
| EY-GCA-00020279 |
| EY-GCA-00020280 |
| EY-GCA-00020282 |
| EY-GCA-00020283 |
| EY-GCA-00020284 |
| EY-GCA-00020285 |
| EY-GCA-00020287 |
| EY-GCA-00020290 |
| EY-GCA-00020291 |
| EY-GCA-00020292 |
| EY-GCA-00020293 |
| EY-GCA-00020294 |
| EY-GCA-00020295 |
| EY-GCA-00020296 |
| EY-GCA-00020297 |
| EY-GCA-00020298 |
| EY-GCA-00020299 |
| EY-GCA-00020300 |
| EY-GCA-00020302 |
| EY-GCA-00020303 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00020308 |
| EY-GCA-00020309 |
| EY-GCA-00020310 |
| EY-GCA-00020316 |
| EY-GCA-00020317 |
| EY-GCA-00020319 |
| EY-GCA-00020320 |
| EY-GCA-00020324 |
| EY-GCA-00020325 |
| EY-GCA-00020328 |
| EY-GCA-00020329 |
| EY-GCA-00020330 |
| EY-GCA-00020331 |
| EY-GCA-00020332 |
| EY-GCA-00020333 |
| EY-GCA-00020334 |
| EY-GCA-00020335 |
| EY-GCA-00020336 |
| EY-GCA-00020337 |
| EY-GCA-00020341 |
| EY-GCA-00020342 |
| EY-GCA-00020343 |
| EY-GCA-00020344 |
| EY-GCA-00020345 |
| EY-GCA-00020346 |
| EY-GCA-00020347 |
| EY-GCA-00020348 |
| EY-GCA-00020349 |
| EY-GCA-00020350 |
| EY-GCA-00020353 |
| EY-GCA-00020356 |
| EY-GCA-00020363 |
| EY-GCA-00020378 |
| EY-GCA-00020379 |
| EY-GCA-00020380 |
| EY-GCA-00020381 |
| EY-GCA-00020382 |
| EY-GCA-00020383 |
| EY-GCA-00020384 |
| EY-GCA-00020385 |
| EY-GCA-00020386 |
| EY-GCA-00020387 |
| EY-GCA-00020388 |
| EY-GCA-00020389 |
| EY-GCA-00020390 |
| EY-GCA-00020391 |
| EY-GCA-00020392 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00020393 |
| EY-GCA-00020394 |
| EY-GCA-00020395 |
| EY-GCA-00020396 |
| EY-GCA-00020401 |
| EY-GCA-00020527 |
| EY-GCA-00020528 |
| EY-GCA-00020529 |
| EY-GCA-00020530 |
| EY-GCA-00020531 |
| EY-GCA-00020532 |
| EY-GCA-00020533 |
| EY-GCA-00020534 |
| EY-GCA-00020535 |
| EY-GCA-00020536 |
| EY-GCA-00020537 |
| EY-GCA-00020558 |
| EY-GCA-00020559 |
| EY-GCA-00020560 |
| EY-GCA-00020561 |
| EY-GCA-00020562 |
| EY-GCA-00020563 |
| EY-GCA-00020564 |
| EY-GCA-00020565 |
| EY-GCA-00020566 |
| EY-GCA-00020567 |
| EY-GCA-00020568 |
| EY-GCA-00020569 |
| EY-GCA-00020570 |
| EY-GCA-00020571 |
| EY-GCA-00020572 |
| EY-GCA-00020573 |
| EY-GCA-00020574 |
| EY-GCA-00020575 |
| EY-GCA-00020576 |
| EY-GCA-00020577 |
| EY-GCA-00020578 |
| EY-GCA-00020579 |
| EY-GCA-00020580 |
| EY-GCA-00020581 |
| EY-GCA-00020582 |
| EY-GCA-00020583 |
| EY-GCA-00020584 |
| EY-GCA-00020590 |
| EY-GCA-00020721 |
| EY-GCA-00020722 |
| EY-GCA-00020723 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00020724 |
| EY-GCA-00020725 |
| EY-GCA-00020726 |
| EY-GCA-00020727 |
| EY-GCA-00020728 |
| EY-GCA-00020729 |
| EY-GCA-00020730 |
| EY-GCA-00020731 |
| EY-GCA-00020732 |
| EY-GCA-00020733 |
| EY-GCA-00020734 |
| EY-GCA-00020735 |
| EY-GCA-00020736 |
| EY-GCA-00020737 |
| EY-GCA-00020738 |
| EY-GCA-00020739 |
| EY-GCA-00020740 |
| EY-GCA-00020741 |
| EY-GCA-00020742 |
| EY-GCA-00020743 |
| EY-GCA-00020744 |
| EY-GCA-00020745 |
| EY-GCA-00020746 |
| EY-GCA-00020780 |
| EY-GCA-00020781 |
| EY-GCA-00020782 |
| EY-GCA-00020783 |
| EY-GCA-00020787 |
| EY-GCA-00020788 |
| EY-GCA-00020789 |
| EY-GCA-00020790 |
| EY-GCA-00020800 |
| EY-GCA-00020808 |
| EY-GCA-00020829 |
| EY-GCA-00020830 |
| EY-GCA-00020831 |
| EY-GCA-00020832 |
| EY-GCA-00020833 |
| EY-GCA-00020834 |
| EY-GCA-00020835 |
| EY-GCA-00020836 |
| EY-GCA-00020837 |
| EY-GCA-00020838 |
| EY-GCA-00020839 |
| EY-GCA-00020840 |
| EY-GCA-00020841 |
| EY-GCA-00020846 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00020848 |
| EY-GCA-00020849 |
| EY-GCA-00020850 |
| EY-GCA-00020851 |
| EY-GCA-00020872 |
| EY-GCA-00020873 |
| EY-GCA-00020874 |
| EY-GCA-00020875 |
| EY-GCA-00020876 |
| EY-GCA-00020877 |
| EY-GCA-00020878 |
| EY-GCA-00020879 |
| EY-GCA-00020880 |
| EY-GCA-00020881 |
| EY-GCA-00020882 |
| EY-GCA-00020891 |
| EY-GCA-00020892 |
| EY-GCA-00020893 |
| EY-GCA-00020894 |
| EY-GCA-00020895 |
| EY-GCA-00020896 |
| EY-GCA-00020897 |
| EY-GCA-00020898 |
| EY-GCA-00020899 |
| EY-GCA-00020900 |
| EY-GCA-00020901 |
| EY-GCA-00020902 |
| EY-GCA-00020903 |
| EY-GCA-00020904 |
| EY-GCA-00020905 |
| EY-GCA-00020906 |
| EY-GCA-00020907 |
| EY-GCA-00020908 |
| EY-GCA-00020911 |
| EY-GCA-00020912 |
| EY-GCA-00020913 |
| EY-GCA-00020914 |
| EY-GCA-00020915 |
| EY-GCA-00020916 |
| EY-GCA-00020917 |
| EY-GCA-00020918 |
| EY-GCA-00020919 |
| EY-GCA-00020921 |
| EY-GCA-00020922 |
| EY-GCA-00020926 |
| EY-GCA-00020927 |
| EY-GCA-00020928 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00020929 |
| EY-GCA-00020930 |
| EY-GCA-00020931 |
| EY-GCA-00020932 |
| EY-GCA-00020933 |
| EY-GCA-00020934 |
| EY-GCA-00020935 |
| EY-GCA-00020936 |
| EY-GCA-00020937 |
| EY-GCA-00020938 |
| EY-GCA-00020939 |
| EY-GCA-00020940 |
| EY-GCA-00020942 |
| EY-GCA-00020943 |
| EY-GCA-00020944 |
| EY-GCA-00020945 |
| EY-GCA-00020956 |
| EY-GCA-00020957 |
| EY-GCA-00020958 |
| EY-GCA-00020959 |
| EY-GCA-00020960 |
| EY-GCA-00020961 |
| EY-GCA-00020962 |
| EY-GCA-00020963 |
| EY-GCA-00020974 |
| EY-GCA-00020975 |
| EY-GCA-00020976 |
| EY-GCA-00020977 |
| EY-GCA-00020978 |
| EY-GCA-00020979 |
| EY-GCA-00020981 |
| EY-GCA-00020982 |
| EY-GCA-00020983 |
| EY-GCA-00020984 |
| EY-GCA-00020992 |
| EY-GCA-00020993 |
| EY-GCA-00020994 |
| EY-GCA-00020996 |
| EY-GCA-00020997 |
| EY-GCA-00020998 |
| EY-GCA-00020999 |
| EY-GCA-00021000 |
| EY-GCA-00021001 |
| EY-GCA-00021002 |
| EY-GCA-00021003 |
| EY-GCA-00021004 |
| EY-GCA-00021005 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021006 |
| EY-GCA-00021007 |
| EY-GCA-00021008 |
| EY-GCA-00021009 |
| EY-GCA-00021010 |
| EY-GCA-00021011 |
| EY-GCA-00021012 |
| EY-GCA-00021013 |
| EY-GCA-00021014 |
| EY-GCA-00021015 |
| EY-GCA-00021016 |
| EY-GCA-00021017 |
| EY-GCA-00021018 |
| EY-GCA-00021019 |
| EY-GCA-00021020 |
| EY-GCA-00021021 |
| EY-GCA-00021022 |
| EY-GCA-00021023 |
| EY-GCA-00021024 |
| EY-GCA-00021025 |
| EY-GCA-00021026 |
| EY-GCA-00021027 |
| EY-GCA-00021028 |
| EY-GCA-00021029 |
| EY-GCA-00021030 |
| EY-GCA-00021031 |
| EY-GCA-00021032 |
| EY-GCA-00021033 |
| EY-GCA-00021034 |
| EY-GCA-00021035 |
| EY-GCA-00021036 |
| EY-GCA-00021037 |
| EY-GCA-00021038 |
| EY-GCA-00021039 |
| EY-GCA-00021040 |
| EY-GCA-00021041 |
| EY-GCA-00021042 |
| EY-GCA-00021043 |
| EY-GCA-00021044 |
| EY-GCA-00021045 |
| EY-GCA-00021046 |
| EY-GCA-00021047 |
| EY-GCA-00021048 |
| EY-GCA-00021049 |
| EY-GCA-00021051 |
| EY-GCA-00021052 |
| EY-GCA-00021053 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021054 |
| EY-GCA-00021055 |
| EY-GCA-00021056 |
| EY-GCA-00021057 |
| EY-GCA-00021058 |
| EY-GCA-00021059 |
| EY-GCA-00021060 |
| EY-GCA-00021061 |
| EY-GCA-00021062 |
| EY-GCA-00021063 |
| EY-GCA-00021064 |
| EY-GCA-00021065 |
| EY-GCA-00021066 |
| EY-GCA-00021067 |
| EY-GCA-00021068 |
| EY-GCA-00021069 |
| EY-GCA-00021070 |
| EY-GCA-00021071 |
| EY-GCA-00021072 |
| EY-GCA-00021073 |
| EY-GCA-00021074 |
| EY-GCA-00021075 |
| EY-GCA-00021076 |
| EY-GCA-00021077 |
| EY-GCA-00021078 |
| EY-GCA-00021079 |
| EY-GCA-00021080 |
| EY-GCA-00021081 |
| EY-GCA-00021082 |
| EY-GCA-00021083 |
| EY-GCA-00021084 |
| EY-GCA-00021085 |
| EY-GCA-00021086 |
| EY-GCA-00021087 |
| EY-GCA-00021088 |
| EY-GCA-00021089 |
| EY-GCA-00021090 |
| EY-GCA-00021091 |
| EY-GCA-00021092 |
| EY-GCA-00021095 |
| EY-GCA-00021096 |
| EY-GCA-00021097 |
| EY-GCA-00021098 |
| EY-GCA-00021099 |
| EY-GCA-00021100 |
| EY-GCA-00021101 |
| EY-GCA-00021102 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021103 |
| EY-GCA-00021104 |
| EY-GCA-00021105 |
| EY-GCA-00021106 |
| EY-GCA-00021107 |
| EY-GCA-00021108 |
| EY-GCA-00021109 |
| EY-GCA-00021110 |
| EY-GCA-00021112 |
| EY-GCA-00021113 |
| EY-GCA-00021114 |
| EY-GCA-00021115 |
| EY-GCA-00021116 |
| EY-GCA-00021117 |
| EY-GCA-00021145 |
| EY-GCA-00021146 |
| EY-GCA-00021148 |
| EY-GCA-00021149 |
| EY-GCA-00021192 |
| EY-GCA-00021195 |
| EY-GCA-00021196 |
| EY-GCA-00021197 |
| EY-GCA-00021201 |
| EY-GCA-00021202 |
| EY-GCA-00021203 |
| EY-GCA-00021204 |
| EY-GCA-00021205 |
| EY-GCA-00021206 |
| EY-GCA-00021207 |
| EY-GCA-00021208 |
| EY-GCA-00021209 |
| EY-GCA-00021210 |
| EY-GCA-00021211 |
| EY-GCA-00021212 |
| EY-GCA-00021213 |
| EY-GCA-00021214 |
| EY-GCA-00021215 |
| EY-GCA-00021216 |
| EY-GCA-00021217 |
| EY-GCA-00021218 |
| EY-GCA-00021219 |
| EY-GCA-00021220 |
| EY-GCA-00021221 |
| EY-GCA-00021222 |
| EY-GCA-00021223 |
| EY-GCA-00021224 |
| EY-GCA-00021225 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021226 |
| EY-GCA-00021227 |
| EY-GCA-00021228 |
| EY-GCA-00021229 |
| EY-GCA-00021230 |
| EY-GCA-00021231 |
| EY-GCA-00021235 |
| EY-GCA-00021236 |
| EY-GCA-00021238 |
| EY-GCA-00021239 |
| EY-GCA-00021248 |
| EY-GCA-00021258 |
| EY-GCA-00021259 |
| EY-GCA-00021260 |
| EY-GCA-00021263 |
| EY-GCA-00021264 |
| EY-GCA-00021265 |
| EY-GCA-00021266 |
| EY-GCA-00021268 |
| EY-GCA-00021269 |
| EY-GCA-00021337 |
| EY-GCA-00021338 |
| EY-GCA-00021340 |
| EY-GCA-00021342 |
| EY-GCA-00021343 |
| EY-GCA-00021344 |
| EY-GCA-00021345 |
| EY-GCA-00021346 |
| EY-GCA-00021347 |
| EY-GCA-00021348 |
| EY-GCA-00021353 |
| EY-GCA-00021354 |
| EY-GCA-00021405 |
| EY-GCA-00021406 |
| EY-GCA-00021420 |
| EY-GCA-00021421 |
| EY-GCA-00021425 |
| EY-GCA-00021426 |
| EY-GCA-00021427 |
| EY-GCA-00021428 |
| EY-GCA-00021429 |
| EY-GCA-00021430 |
| EY-GCA-00021431 |
| EY-GCA-00021432 |
| EY-GCA-00021433 |
| EY-GCA-00021434 |
| EY-GCA-00021435 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021436 |
| EY-GCA-00021437 |
| EY-GCA-00021438 |
| EY-GCA-00021439 |
| EY-GCA-00021440 |
| EY-GCA-00021441 |
| EY-GCA-00021442 |
| EY-GCA-00021443 |
| EY-GCA-00021444 |
| EY-GCA-00021445 |
| EY-GCA-00021446 |
| EY-GCA-00021447 |
| EY-GCA-00021448 |
| EY-GCA-00021449 |
| EY-GCA-00021450 |
| EY-GCA-00021451 |
| EY-GCA-00021452 |
| EY-GCA-00021453 |
| EY-GCA-00021454 |
| EY-GCA-00021455 |
| EY-GCA-00021456 |
| EY-GCA-00021457 |
| EY-GCA-00021458 |
| EY-GCA-00021459 |
| EY-GCA-00021460 |
| EY-GCA-00021461 |
| EY-GCA-00021462 |
| EY-GCA-00021463 |
| EY-GCA-00021464 |
| EY-GCA-00021465 |
| EY-GCA-00021466 |
| EY-GCA-00021467 |
| EY-GCA-00021468 |
| EY-GCA-00021469 |
| EY-GCA-00021470 |
| EY-GCA-00021471 |
| EY-GCA-00021472 |
| EY-GCA-00021473 |
| EY-GCA-00021474 |
| EY-GCA-00021475 |
| EY-GCA-00021476 |
| EY-GCA-00021477 |
| EY-GCA-00021478 |
| EY-GCA-00021479 |
| EY-GCA-00021480 |
| EY-GCA-00021481 |
| EY-GCA-00021482 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021483 |
| EY-GCA-00021484 |
| EY-GCA-00021485 |
| EY-GCA-00021486 |
| EY-GCA-00021487 |
| EY-GCA-00021488 |
| EY-GCA-00021489 |
| EY-GCA-00021532 |
| EY-GCA-00021533 |
| EY-GCA-00021538 |
| EY-GCA-00021539 |
| EY-GCA-00021540 |
| EY-GCA-00021541 |
| EY-GCA-00021542 |
| EY-GCA-00021543 |
| EY-GCA-00021544 |
| EY-GCA-00021545 |
| EY-GCA-00021548 |
| EY-GCA-00021549 |
| EY-GCA-00021550 |
| EY-GCA-00021576 |
| EY-GCA-00021590 |
| EY-GCA-00021609 |
| EY-GCA-00021627 |
| EY-GCA-00021635 |
| EY-GCA-00021636 |
| EY-GCA-00021640 |
| EY-GCA-00021656 |
| EY-GCA-00021673 |
| EY-GCA-00021674 |
| EY-GCA-00021675 |
| EY-GCA-00021681 |
| EY-GCA-00021684 |
| EY-GCA-00021688 |
| EY-GCA-00021692 |
| EY-GCA-00021693 |
| EY-GCA-00021694 |
| EY-GCA-00021695 |
| EY-GCA-00021696 |
| EY-GCA-00021697 |
| EY-GCA-00021701 |
| EY-GCA-00021704 |
| EY-GCA-00021708 |
| EY-GCA-00021712 |
| EY-GCA-00021716 |
| EY-GCA-00021720 |
| EY-GCA-00021724 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021725 |
| EY-GCA-00021726 |
| EY-GCA-00021727 |
| EY-GCA-00021728 |
| EY-GCA-00021729 |
| EY-GCA-00021730 |
| EY-GCA-00021731 |
| EY-GCA-00021732 |
| EY-GCA-00021733 |
| EY-GCA-00021734 |
| EY-GCA-00021735 |
| EY-GCA-00021736 |
| EY-GCA-00021737 |
| EY-GCA-00021738 |
| EY-GCA-00021739 |
| EY-GCA-00021752 |
| EY-GCA-00021756 |
| EY-GCA-00021760 |
| EY-GCA-00021764 |
| EY-GCA-00021769 |
| EY-GCA-00021774 |
| EY-GCA-00021775 |
| EY-GCA-00021776 |
| EY-GCA-00021777 |
| EY-GCA-00021778 |
| EY-GCA-00021779 |
| EY-GCA-00021780 |
| EY-GCA-00021781 |
| EY-GCA-00021782 |
| EY-GCA-00021805 |
| EY-GCA-00021823 |
| EY-GCA-00021824 |
| EY-GCA-00021825 |
| EY-GCA-00021826 |
| EY-GCA-00021827 |
| EY-GCA-00021828 |
| EY-GCA-00021829 |
| EY-GCA-00021830 |
| EY-GCA-00021831 |
| EY-GCA-00021832 |
| EY-GCA-00021833 |
| EY-GCA-00021834 |
| EY-GCA-00021835 |
| EY-GCA-00021836 |
| EY-GCA-00021837 |
| EY-GCA-00021838 |
| EY-GCA-00021839 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021840 |
| EY-GCA-00021841 |
| EY-GCA-00021842 |
| EY-GCA-00021843 |
| EY-GCA-00021844 |
| EY-GCA-00021858 |
| EY-GCA-00021866 |
| EY-GCA-00021872 |
| EY-GCA-00021876 |
| EY-GCA-00021880 |
| EY-GCA-00021885 |
| EY-GCA-00021889 |
| EY-GCA-00021893 |
| EY-GCA-00021896 |
| EY-GCA-00021897 |
| EY-GCA-00021898 |
| EY-GCA-00021899 |
| EY-GCA-00021900 |
| EY-GCA-00021901 |
| EY-GCA-00021902 |
| EY-GCA-00021903 |
| EY-GCA-00021904 |
| EY-GCA-00021905 |
| EY-GCA-00021906 |
| EY-GCA-00021907 |
| EY-GCA-00021908 |
| EY-GCA-00021909 |
| EY-GCA-00021910 |
| EY-GCA-00021911 |
| EY-GCA-00021912 |
| EY-GCA-00021913 |
| EY-GCA-00021914 |
| EY-GCA-00021915 |
| EY-GCA-00021916 |
| EY-GCA-00021917 |
| EY-GCA-00021918 |
| EY-GCA-00021919 |
| EY-GCA-00021920 |
| EY-GCA-00021921 |
| EY-GCA-00021928 |
| EY-GCA-00021933 |
| EY-GCA-00021934 |
| EY-GCA-00021938 |
| EY-GCA-00021942 |
| EY-GCA-00021948 |
| EY-GCA-00021952 |
| EY-GCA-00021955 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00021960 |
| EY-GCA-00021963 |
| EY-GCA-00021970 |
| EY-GCA-00021975 |
| EY-GCA-00021976 |
| EY-GCA-00021977 |
| EY-GCA-00021978 |
| EY-GCA-00021979 |
| EY-GCA-00021980 |
| EY-GCA-00021981 |
| EY-GCA-00021982 |
| EY-GCA-00021983 |
| EY-GCA-00021984 |
| EY-GCA-00021985 |
| EY-GCA-00021986 |
| EY-GCA-00021987 |
| EY-GCA-00021988 |
| EY-GCA-00021989 |
| EY-GCA-00021990 |
| EY-GCA-00021991 |
| EY-GCA-00021992 |
| EY-GCA-00021993 |
| EY-GCA-00021994 |
| EY-GCA-00021995 |
| EY-GCA-00021996 |
| EY-GCA-00021997 |
| EY-GCA-00021998 |
| EY-GCA-00021999 |
| EY-GCA-00022000 |
| EY-GCA-00022001 |
| EY-GCA-00022002 |
| EY-GCA-00022003 |
| EY-GCA-00022004 |
| EY-GCA-00022005 |
| EY-GCA-00022050 |
| EY-GCA-00022091 |
| EY-GCA-00022097 |
| EY-GCA-00022098 |
| EY-GCA-00022103 |
| EY-GCA-00022104 |
| EY-GCA-00022111 |
| EY-GCA-00022112 |
| EY-GCA-00022117 |
| EY-GCA-00022118 |
| EY-GCA-00022123 |
| EY-GCA-00022124 |
| EY-GCA-00022129 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022130 |
| EY-GCA-00022131 |
| EY-GCA-00022136 |
| EY-GCA-00022141 |
| EY-GCA-00022142 |
| EY-GCA-00022148 |
| EY-GCA-00022149 |
| EY-GCA-00022153 |
| EY-GCA-00022154 |
| EY-GCA-00022160 |
| EY-GCA-00022161 |
| EY-GCA-00022166 |
| EY-GCA-00022167 |
| EY-GCA-00022172 |
| EY-GCA-00022173 |
| EY-GCA-00022178 |
| EY-GCA-00022179 |
| EY-GCA-00022183 |
| EY-GCA-00022184 |
| EY-GCA-00022188 |
| EY-GCA-00022189 |
| EY-GCA-00022194 |
| EY-GCA-00022195 |
| EY-GCA-00022204 |
| EY-GCA-00022205 |
| EY-GCA-00022206 |
| EY-GCA-00022211 |
| EY-GCA-00022216 |
| EY-GCA-00022217 |
| EY-GCA-00022218 |
| EY-GCA-00022221 |
| EY-GCA-00022222 |
| EY-GCA-00022225 |
| EY-GCA-00022226 |
| EY-GCA-00022229 |
| EY-GCA-00022233 |
| EY-GCA-00022234 |
| EY-GCA-00022238 |
| EY-GCA-00022239 |
| EY-GCA-00022243 |
| EY-GCA-00022244 |
| EY-GCA-00022248 |
| EY-GCA-00022249 |
| EY-GCA-00022252 |
| EY-GCA-00022253 |
| EY-GCA-00022257 |
| EY-GCA-00022258 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022259 |
| EY-GCA-00022264 |
| EY-GCA-00022267 |
| EY-GCA-00022268 |
| EY-GCA-00022272 |
| EY-GCA-00022273 |
| EY-GCA-00022277 |
| EY-GCA-00022278 |
| EY-GCA-00022284 |
| EY-GCA-00022285 |
| EY-GCA-00022288 |
| EY-GCA-00022289 |
| EY-GCA-00022293 |
| EY-GCA-00022294 |
| EY-GCA-00022299 |
| EY-GCA-00022300 |
| EY-GCA-00022303 |
| EY-GCA-00022304 |
| EY-GCA-00022309 |
| EY-GCA-00022310 |
| EY-GCA-00022313 |
| EY-GCA-00022314 |
| EY-GCA-00022319 |
| EY-GCA-00022320 |
| EY-GCA-00022323 |
| EY-GCA-00022324 |
| EY-GCA-00022327 |
| EY-GCA-00022328 |
| EY-GCA-00022331 |
| EY-GCA-00022332 |
| EY-GCA-00022333 |
| EY-GCA-00022336 |
| EY-GCA-00022339 |
| EY-GCA-00022340 |
| EY-GCA-00022341 |
| EY-GCA-00022343 |
| EY-GCA-00022346 |
| EY-GCA-00022350 |
| EY-GCA-00022351 |
| EY-GCA-00022355 |
| EY-GCA-00022356 |
| EY-GCA-00022362 |
| EY-GCA-00022363 |
| EY-GCA-00022366 |
| EY-GCA-00022367 |
| EY-GCA-00022371 |
| EY-GCA-00022372 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022376 |
| EY-GCA-00022377 |
| EY-GCA-00022378 |
| EY-GCA-00022386 |
| EY-GCA-00022387 |
| EY-GCA-00022388 |
| EY-GCA-00022389 |
| EY-GCA-00022390 |
| EY-GCA-00022391 |
| EY-GCA-00022392 |
| EY-GCA-00022393 |
| EY-GCA-00022394 |
| EY-GCA-00022395 |
| EY-GCA-00022396 |
| EY-GCA-00022397 |
| EY-GCA-00022398 |
| EY-GCA-00022399 |
| EY-GCA-00022400 |
| EY-GCA-00022401 |
| EY-GCA-00022402 |
| EY-GCA-00022405 |
| EY-GCA-00022406 |
| EY-GCA-00022407 |
| EY-GCA-00022408 |
| EY-GCA-00022409 |
| EY-GCA-00022410 |
| EY-GCA-00022411 |
| EY-GCA-00022412 |
| EY-GCA-00022413 |
| EY-GCA-00022414 |
| EY-GCA-00022415 |
| EY-GCA-00022416 |
| EY-GCA-00022417 |
| EY-GCA-00022418 |
| EY-GCA-00022419 |
| EY-GCA-00022420 |
| EY-GCA-00022421 |
| EY-GCA-00022422 |
| EY-GCA-00022423 |
| EY-GCA-00022424 |
| EY-GCA-00022425 |
| EY-GCA-00022426 |
| EY-GCA-00022427 |
| EY-GCA-00022428 |
| EY-GCA-00022429 |
| EY-GCA-00022430 |
| EY-GCA-00022431 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022432 |
| EY-GCA-00022433 |
| EY-GCA-00022434 |
| EY-GCA-00022435 |
| EY-GCA-00022436 |
| EY-GCA-00022437 |
| EY-GCA-00022438 |
| EY-GCA-00022439 |
| EY-GCA-00022440 |
| EY-GCA-00022441 |
| EY-GCA-00022442 |
| EY-GCA-00022443 |
| EY-GCA-00022444 |
| EY-GCA-00022445 |
| EY-GCA-00022446 |
| EY-GCA-00022447 |
| EY-GCA-00022448 |
| EY-GCA-00022449 |
| EY-GCA-00022450 |
| EY-GCA-00022451 |
| EY-GCA-00022452 |
| EY-GCA-00022453 |
| EY-GCA-00022454 |
| EY-GCA-00022455 |
| EY-GCA-00022456 |
| EY-GCA-00022457 |
| EY-GCA-00022458 |
| EY-GCA-00022459 |
| EY-GCA-00022460 |
| EY-GCA-00022461 |
| EY-GCA-00022462 |
| EY-GCA-00022463 |
| EY-GCA-00022464 |
| EY-GCA-00022465 |
| EY-GCA-00022466 |
| EY-GCA-00022467 |
| EY-GCA-00022468 |
| EY-GCA-00022469 |
| EY-GCA-00022470 |
| EY-GCA-00022471 |
| EY-GCA-00022472 |
| EY-GCA-00022473 |
| EY-GCA-00022474 |
| EY-GCA-00022475 |
| EY-GCA-00022476 |
| EY-GCA-00022477 |
| EY-GCA-00022478 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022479 |
| EY-GCA-00022480 |
| EY-GCA-00022481 |
| EY-GCA-00022482 |
| EY-GCA-00022483 |
| EY-GCA-00022488 |
| EY-GCA-00022492 |
| EY-GCA-00022493 |
| EY-GCA-00022494 |
| EY-GCA-00022495 |
| EY-GCA-00022496 |
| EY-GCA-00022497 |
| EY-GCA-00022498 |
| EY-GCA-00022499 |
| EY-GCA-00022500 |
| EY-GCA-00022503 |
| EY-GCA-00022506 |
| EY-GCA-00022511 |
| EY-GCA-00022515 |
| EY-GCA-00022516 |
| EY-GCA-00022517 |
| EY-GCA-00022518 |
| EY-GCA-00022519 |
| EY-GCA-00022520 |
| EY-GCA-00022521 |
| EY-GCA-00022522 |
| EY-GCA-00022523 |
| EY-GCA-00022524 |
| EY-GCA-00022525 |
| EY-GCA-00022526 |
| EY-GCA-00022527 |
| EY-GCA-00022528 |
| EY-GCA-00022529 |
| EY-GCA-00022532 |
| EY-GCA-00022535 |
| EY-GCA-00022538 |
| EY-GCA-00022541 |
| EY-GCA-00022544 |
| EY-GCA-00022545 |
| EY-GCA-00022546 |
| EY-GCA-00022547 |
| EY-GCA-00022548 |
| EY-GCA-00022549 |
| EY-GCA-00022550 |
| EY-GCA-00022551 |
| EY-GCA-00022552 |
| EY-GCA-00022553 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022554 |
| EY-GCA-00022555 |
| EY-GCA-00022556 |
| EY-GCA-00022557 |
| EY-GCA-00022558 |
| EY-GCA-00022562 |
| EY-GCA-00022563 |
| EY-GCA-00022564 |
| EY-GCA-00022565 |
| EY-GCA-00022566 |
| EY-GCA-00022568 |
| EY-GCA-00022569 |
| EY-GCA-00022570 |
| EY-GCA-00022571 |
| EY-GCA-00022572 |
| EY-GCA-00022573 |
| EY-GCA-00022574 |
| EY-GCA-00022575 |
| EY-GCA-00022576 |
| EY-GCA-00022577 |
| EY-GCA-00022578 |
| EY-GCA-00022579 |
| EY-GCA-00022580 |
| EY-GCA-00022581 |
| EY-GCA-00022582 |
| EY-GCA-00022583 |
| EY-GCA-00022584 |
| EY-GCA-00022585 |
| EY-GCA-00022586 |
| EY-GCA-00022587 |
| EY-GCA-00022588 |
| EY-GCA-00022589 |
| EY-GCA-00022590 |
| EY-GCA-00022591 |
| EY-GCA-00022592 |
| EY-GCA-00022593 |
| EY-GCA-00022594 |
| EY-GCA-00022595 |
| EY-GCA-00022596 |
| EY-GCA-00022598 |
| EY-GCA-00022600 |
| EY-GCA-00022610 |
| EY-GCA-00022618 |
| EY-GCA-00022623 |
| EY-GCA-00022624 |
| EY-GCA-00022625 |
| EY-GCA-00022626 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022627 |
| EY-GCA-00022628 |
| EY-GCA-00022629 |
| EY-GCA-00022630 |
| EY-GCA-00022631 |
| EY-GCA-00022632 |
| EY-GCA-00022633 |
| EY-GCA-00022636 |
| EY-GCA-00022638 |
| EY-GCA-00022639 |
| EY-GCA-00022641 |
| EY-GCA-00022644 |
| EY-GCA-00022645 |
| EY-GCA-00022646 |
| EY-GCA-00022648 |
| EY-GCA-00022650 |
| EY-GCA-00022651 |
| EY-GCA-00022652 |
| EY-GCA-00022653 |
| EY-GCA-00022680 |
| EY-GCA-00022683 |
| EY-GCA-00022707 |
| EY-GCA-00022729 |
| EY-GCA-00022748 |
| EY-GCA-00022764 |
| EY-GCA-00022786 |
| EY-GCA-00022787 |
| EY-GCA-00022789 |
| EY-GCA-00022792 |
| EY-GCA-00022794 |
| EY-GCA-00022796 |
| EY-GCA-00022798 |
| EY-GCA-00022800 |
| EY-GCA-00022802 |
| EY-GCA-00022807 |
| EY-GCA-00022816 |
| EY-GCA-00022818 |
| EY-GCA-00022819 |
| EY-GCA-00022820 |
| EY-GCA-00022821 |
| EY-GCA-00022822 |
| EY-GCA-00022823 |
| EY-GCA-00022831 |
| EY-GCA-00022833 |
| EY-GCA-00022837 |
| EY-GCA-00022841 |
| EY-GCA-00022842 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022862 |
| EY-GCA-00022873 |
| EY-GCA-00022886 |
| EY-GCA-00022899 |
| EY-GCA-00022910 |
| EY-GCA-00022928 |
| EY-GCA-00022930 |
| EY-GCA-00022932 |
| EY-GCA-00022934 |
| EY-GCA-00022936 |
| EY-GCA-00022937 |
| EY-GCA-00022938 |
| EY-GCA-00022939 |
| EY-GCA-00022940 |
| EY-GCA-00022941 |
| EY-GCA-00022942 |
| EY-GCA-00022943 |
| EY-GCA-00022944 |
| EY-GCA-00022945 |
| EY-GCA-00022946 |
| EY-GCA-00022949 |
| EY-GCA-00022950 |
| EY-GCA-00022951 |
| EY-GCA-00022956 |
| EY-GCA-00022961 |
| EY-GCA-00022964 |
| EY-GCA-00022967 |
| EY-GCA-00022971 |
| EY-GCA-00022975 |
| EY-GCA-00022977 |
| EY-GCA-00022982 |
| EY-GCA-00022983 |
| EY-GCA-00022984 |
| EY-GCA-00022985 |
| EY-GCA-00022986 |
| EY-GCA-00022987 |
| EY-GCA-00022988 |
| EY-GCA-00022989 |
| EY-GCA-00022990 |
| EY-GCA-00022991 |
| EY-GCA-00022992 |
| EY-GCA-00022993 |
| EY-GCA-00022994 |
| EY-GCA-00022995 |
| EY-GCA-00022996 |
| EY-GCA-00022997 |
| EY-GCA-00022998 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00022999 |
| EY-GCA-00023000 |
| EY-GCA-00023001 |
| EY-GCA-00023002 |
| EY-GCA-00023003 |
| EY-GCA-00023004 |
| EY-GCA-00023005 |
| EY-GCA-00023006 |
| EY-GCA-00023007 |
| EY-GCA-00023008 |
| EY-GCA-00023009 |
| EY-GCA-00023010 |
| EY-GCA-00023011 |
| EY-GCA-00023012 |
| EY-GCA-00023013 |
| EY-GCA-00023014 |
| EY-GCA-00023015 |
| EY-GCA-00023016 |
| EY-GCA-00023017 |
| EY-GCA-00023018 |
| EY-GCA-00023019 |
| EY-GCA-00023020 |
| EY-GCA-00023021 |
| EY-GCA-00023022 |
| EY-GCA-00023023 |
| EY-GCA-00023024 |
| EY-GCA-00023025 |
| EY-GCA-00023026 |
| EY-GCA-00023027 |
| EY-GCA-00023028 |
| EY-GCA-00023029 |
| EY-GCA-00023030 |
| EY-GCA-00023031 |
| EY-GCA-00023032 |
| EY-GCA-00023033 |
| EY-GCA-00023034 |
| EY-GCA-00023035 |
| EY-GCA-00023036 |
| EY-GCA-00023037 |
| EY-GCA-00023038 |
| EY-GCA-00023039 |
| EY-GCA-00023040 |
| EY-GCA-00023041 |
| EY-GCA-00023042 |
| EY-GCA-00023043 |
| EY-GCA-00023044 |
| EY-GCA-00023045 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00023046 |
| EY-GCA-00023047 |
| EY-GCA-00023048 |
| EY-GCA-00023049 |
| EY-GCA-00023050 |
| EY-GCA-00023051 |
| EY-GCA-00023052 |
| EY-GCA-00023053 |
| EY-GCA-00023054 |
| EY-GCA-00023055 |
| EY-GCA-00023056 |
| EY-GCA-00023070 |
| EY-GCA-00023071 |
| EY-GCA-00023072 |
| EY-GCA-00023073 |
| EY-GCA-00023074 |
| EY-GCA-00023075 |
| EY-GCA-00023076 |
| EY-GCA-00023077 |
| EY-GCA-00023078 |
| EY-GCA-00023079 |
| EY-GCA-00023080 |
| EY-GCA-00023081 |
| EY-GCA-00023082 |
| EY-GCA-00023083 |
| EY-GCA-00023084 |
| EY-GCA-00023128 |
| EY-GCA-00023129 |
| EY-GCA-00023130 |
| EY-GCA-00023131 |
| EY-GCA-00023132 |
| EY-GCA-00023133 |
| EY-GCA-00023134 |
| EY-GCA-00023135 |
| EY-GCA-00023136 |
| EY-GCA-00023137 |
| EY-GCA-00023176 |
| EY-GCA-00023177 |
| EY-GCA-00023178 |
| EY-GCA-00023179 |
| EY-GCA-00023180 |
| EY-GCA-00023181 |
| EY-GCA-00023182 |
| EY-GCA-00023183 |
| EY-GCA-00023184 |
| EY-GCA-00023185 |
| EY-GCA-00023186 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00023187 |
| EY-GCA-00023188 |
| EY-GCA-00023189 |
| EY-GCA-00023190 |
| EY-GCA-00023191 |
| EY-GCA-00023192 |
| EY-GCA-00023196 |
| EY-GCA-00023197 |
| EY-GCA-00023198 |
| EY-GCA-00023199 |
| EY-GCA-00023201 |
| EY-GCA-00023206 |
| EY-GCA-00023207 |
| EY-GCA-00023208 |
| EY-GCA-00023221 |
| EY-GCA-00023232 |
| EY-GCA-00023233 |
| EY-GCA-00023234 |
| EY-GCA-00023235 |
| EY-GCA-00023236 |
| EY-GCA-00023237 |
| EY-GCA-00023240 |
| EY-GCA-00023241 |
| EY-GCA-00023243 |
| EY-GCA-00023245 |
| EY-GCA-00023249 |
| EY-GCA-00023254 |
| EY-GCA-00023255 |
| EY-GCA-00023265 |
| EY-GCA-00023275 |
| EY-GCA-00023276 |
| EY-GCA-00023277 |
| EY-GCA-00023279 |
| EY-GCA-00023280 |
| EY-GCA-00023281 |
| EY-GCA-00023293 |
| EY-GCA-00023294 |
| EY-GCA-00023295 |
| EY-GCA-00023296 |
| EY-GCA-00023297 |
| EY-GCA-00023299 |
| EY-GCA-00023300 |
| EY-GCA-00023301 |
| EY-GCA-00023304 |
| EY-GCA-00023305 |
| EY-GCA-00023306 |
| EY-GCA-00023312 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00023313 |
| EY-GCA-00023376 |
| EY-GCA-00023377 |
| EY-GCA-00023382 |
| EY-GCA-00023383 |
| EY-GCA-00023386 |
| EY-GCA-00023387 |
| EY-GCA-00023388 |
| EY-GCA-00023389 |
| EY-GCA-00023395 |
| EY-GCA-00023396 |
| EY-GCA-00023397 |
| EY-GCA-00023398 |
| EY-GCA-00023399 |
| EY-GCA-00023400 |
| EY-GCA-00023402 |
| EY-GCA-00023406 |
| EY-GCA-00023407 |
| EY-GCA-00023408 |
| EY-GCA-00023412 |
| EY-GCA-00023429 |
| EY-GCA-00023451 |
| EY-GCA-00023462 |
| EY-GCA-00023485 |
| EY-GCA-00023491 |
| EY-GCA-00023508 |
| EY-GCA-00023512 |
| EY-GCA-00023513 |
| EY-GCA-00023517 |
| EY-GCA-00023522 |
| EY-GCA-00023528 |
| EY-GCA-00023571 |
| EY-GCA-00023575 |
| EY-GCA-00023576 |
| EY-GCA-00023577 |
| EY-GCA-00023578 |
| EY-GCA-00023579 |
| EY-GCA-00023580 |
| EY-GCA-00023584 |
| EY-GCA-00023588 |
| EY-GCA-00023593 |
| EY-GCA-00023598 |
| EY-GCA-00023603 |
| EY-GCA-00023608 |
| EY-GCA-00023614 |
| EY-GCA-00023615 |
| EY-GCA-00023616 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00023617 |
| EY-GCA-00023618 |
| EY-GCA-00023620 |
| EY-GCA-00023629 |
| EY-GCA-00023634 |
| EY-GCA-00023640 |
| EY-GCA-00023641 |
| EY-GCA-00023642 |
| EY-GCA-00023643 |
| EY-GCA-00023644 |
| EY-GCA-00023645 |
| EY-GCA-00023646 |
| EY-GCA-00023647 |
| EY-GCA-00023648 |
| EY-GCA-00023649 |
| EY-GCA-00023650 |
| EY-GCA-00023651 |
| EY-GCA-00023652 |
| EY-GCA-00023720 |
| EY-GCA-00023750 |
| EY-GCA-00023768 |
| EY-GCA-00023836 |
| EY-GCA-00023862 |
| EY-GCA-00023869 |
| EY-GCA-00023870 |
| EY-GCA-00023883 |
| EY-GCA-00023888 |
| EY-GCA-00023893 |
| EY-GCA-00023898 |
| EY-GCA-00023904 |
| EY-GCA-00023909 |
| EY-GCA-00023913 |
| EY-GCA-00023916 |
| EY-GCA-00023920 |
| EY-GCA-00023921 |
| EY-GCA-00023922 |
| EY-GCA-00023961 |
| EY-GCA-00023962 |
| EY-GCA-00023963 |
| EY-GCA-00023964 |
| EY-GCA-00023965 |
| EY-GCA-00023966 |
| EY-GCA-00023967 |
| EY-GCA-00023968 |
| EY-GCA-00023969 |
| EY-GCA-00023970 |
| EY-GCA-00023971 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00023972 |
| EY-GCA-00023982 |
| EY-GCA-00023983 |
| EY-GCA-00023984 |
| EY-GCA-00023985 |
| EY-GCA-00024005 |
| EY-GCA-00024019 |
| EY-GCA-00024020 |
| EY-GCA-00024021 |
| EY-GCA-00024022 |
| EY-GCA-00024023 |
| EY-GCA-00024024 |
| EY-GCA-00024025 |
| EY-GCA-00024030 |
| EY-GCA-00024031 |
| EY-GCA-00024032 |
| EY-GCA-00024033 |
| EY-GCA-00024034 |
| EY-GCA-00024063 |
| EY-GCA-00024067 |
| EY-GCA-00024068 |
| EY-GCA-00024069 |
| EY-GCA-00024070 |
| EY-GCA-00024074 |
| EY-GCA-00024075 |
| EY-GCA-00024076 |
| EY-GCA-00024077 |
| EY-GCA-00024078 |
| EY-GCA-00024079 |
| EY-GCA-00024090 |
| EY-GCA-00024091 |
| EY-GCA-00024118 |
| EY-GCA-00024134 |
| EY-GCA-00024156 |
| EY-GCA-00024190 |
| EY-GCA-00024201 |
| EY-GCA-00024240 |
| EY-GCA-00024287 |
| EY-GCA-00024297 |
| EY-GCA-00024298 |
| EY-GCA-00024299 |
| EY-GCA-00024307 |
| EY-GCA-00024313 |
| EY-GCA-00024318 |
| EY-GCA-00024323 |
| EY-GCA-00024329 |
| EY-GCA-00024334 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00024340 |
| EY-GCA-00024344 |
| EY-GCA-00024345 |
| EY-GCA-00024346 |
| EY-GCA-00024347 |
| EY-GCA-00024348 |
| EY-GCA-00024349 |
| EY-GCA-00024350 |
| EY-GCA-00024351 |
| EY-GCA-00024352 |
| EY-GCA-00024353 |
| EY-GCA-00024354 |
| EY-GCA-00024355 |
| EY-GCA-00024356 |
| EY-GCA-00024357 |
| EY-GCA-00024358 |
| EY-GCA-00024363 |
| EY-GCA-00024403 |
| EY-GCA-00024404 |
| EY-GCA-00024410 |
| EY-GCA-00024411 |
| EY-GCA-00024412 |
| EY-GCA-00024413 |
| EY-GCA-00024414 |
| EY-GCA-00024425 |
| EY-GCA-00024430 |
| EY-GCA-00024434 |
| EY-GCA-00024435 |
| EY-GCA-00024439 |
| EY-GCA-00024446 |
| EY-GCA-00024450 |
| EY-GCA-00024456 |
| EY-GCA-00024462 |
| EY-GCA-00024468 |
| EY-GCA-00024474 |
| EY-GCA-00024475 |
| EY-GCA-00024476 |
| EY-GCA-00024480 |
| EY-GCA-00024481 |
| EY-GCA-00024482 |
| EY-GCA-00024483 |
| EY-GCA-00024484 |
| EY-GCA-00024485 |
| EY-GCA-00024486 |
| EY-GCA-00024487 |
| EY-GCA-00024488 |
| EY-GCA-00024490 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00024491 |
| EY-GCA-00024492 |
| EY-GCA-00024493 |
| EY-GCA-00024494 |
| EY-GCA-00024495 |
| EY-GCA-00024496 |
| EY-GCA-00024497 |
| EY-GCA-00024498 |
| EY-GCA-00024537 |
| EY-GCA-00024538 |
| EY-GCA-00024539 |
| EY-GCA-00024540 |
| EY-GCA-00024541 |
| EY-GCA-00024542 |
| EY-GCA-00024543 |
| EY-GCA-00024544 |
| EY-GCA-00024545 |
| EY-GCA-00024546 |
| EY-GCA-00024547 |
| EY-GCA-00024548 |
| EY-GCA-00024549 |
| EY-GCA-00024550 |
| EY-GCA-00024551 |
| EY-GCA-00024558 |
| EY-GCA-00024559 |
| EY-GCA-00024564 |
| EY-GCA-00024565 |
| EY-GCA-00024571 |
| EY-GCA-00024572 |
| EY-GCA-00024578 |
| EY-GCA-00024579 |
| EY-GCA-00024585 |
| EY-GCA-00024586 |
| EY-GCA-00024592 |
| EY-GCA-00024593 |
| EY-GCA-00024601 |
| EY-GCA-00024602 |
| EY-GCA-00024608 |
| EY-GCA-00024609 |
| EY-GCA-00024615 |
| EY-GCA-00024616 |
| EY-GCA-00024622 |
| EY-GCA-00024623 |
| EY-GCA-00024628 |
| EY-GCA-00024629 |
| EY-GCA-00024634 |
| EY-GCA-00024635 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00024640 |
| EY-GCA-00024641 |
| EY-GCA-00024646 |
| EY-GCA-00024647 |
| EY-GCA-00024653 |
| EY-GCA-00024654 |
| EY-GCA-00024660 |
| EY-GCA-00024661 |
| EY-GCA-00024669 |
| EY-GCA-00024670 |
| EY-GCA-00024676 |
| EY-GCA-00024677 |
| EY-GCA-00024682 |
| EY-GCA-00024683 |
| EY-GCA-00024688 |
| EY-GCA-00024689 |
| EY-GCA-00024695 |
| EY-GCA-00024696 |
| EY-GCA-00024703 |
| EY-GCA-00024704 |
| EY-GCA-00024705 |
| EY-GCA-00024710 |
| EY-GCA-00024714 |
| EY-GCA-00024715 |
| EY-GCA-00024716 |
| EY-GCA-00024720 |
| EY-GCA-00024721 |
| EY-GCA-00024725 |
| EY-GCA-00024729 |
| EY-GCA-00024730 |
| EY-GCA-00024735 |
| EY-GCA-00024736 |
| EY-GCA-00024741 |
| EY-GCA-00024742 |
| EY-GCA-00024746 |
| EY-GCA-00024747 |
| EY-GCA-00024752 |
| EY-GCA-00024753 |
| EY-GCA-00024757 |
| EY-GCA-00024758 |
| EY-GCA-00024764 |
| EY-GCA-00024765 |
| EY-GCA-00024770 |
| EY-GCA-00024771 |
| EY-GCA-00024776 |
| EY-GCA-00024777 |
| EY-GCA-00024782 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00024783 |
| EY-GCA-00024787 |
| EY-GCA-00024788 |
| EY-GCA-00024792 |
| EY-GCA-00024793 |
| EY-GCA-00024797 |
| EY-GCA-00024798 |
| EY-GCA-00024802 |
| EY-GCA-00024803 |
| EY-GCA-00024807 |
| EY-GCA-00024808 |
| EY-GCA-00024813 |
| EY-GCA-00024814 |
| EY-GCA-00024819 |
| EY-GCA-00024820 |
| EY-GCA-00024824 |
| EY-GCA-00024825 |
| EY-GCA-00024829 |
| EY-GCA-00024830 |
| EY-GCA-00024834 |
| EY-GCA-00024835 |
| EY-GCA-00024839 |
| EY-GCA-00024840 |
| EY-GCA-00024844 |
| EY-GCA-00024845 |
| EY-GCA-00024849 |
| EY-GCA-00024850 |
| EY-GCA-00024854 |
| EY-GCA-00024855 |
| EY-GCA-00024859 |
| EY-GCA-00024860 |
| EY-GCA-00024864 |
| EY-GCA-00024865 |
| EY-GCA-00024866 |
| EY-GCA-00024867 |
| EY-GCA-00024871 |
| EY-GCA-00024872 |
| EY-GCA-00024873 |
| EY-GCA-00024875 |
| EY-GCA-00024876 |
| EY-GCA-00024878 |
| EY-GCA-00024879 |
| EY-GCA-00024883 |
| EY-GCA-00024884 |
| EY-GCA-00024886 |
| EY-GCA-00024887 |
| EY-GCA-00024889 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00024890 |
| EY-GCA-00024892 |
| EY-GCA-00024893 |
| EY-GCA-00024894 |
| EY-GCA-00024895 |
| EY-GCA-00024897 |
| EY-GCA-00024898 |
| EY-GCA-00024899 |
| EY-GCA-00024901 |
| EY-GCA-00024902 |
| EY-GCA-00024903 |
| EY-GCA-00024904 |
| EY-GCA-00024905 |
| EY-GCA-00024906 |
| EY-GCA-00024907 |
| EY-GCA-00024909 |
| EY-GCA-00024910 |
| EY-GCA-00024911 |
| EY-GCA-00024912 |
| EY-GCA-00024913 |
| EY-GCA-00024914 |
| EY-GCA-00024916 |
| EY-GCA-00024917 |
| EY-GCA-00024918 |
| EY-GCA-00024919 |
| EY-GCA-00024920 |
| EY-GCA-00024921 |
| EY-GCA-00024922 |
| EY-GCA-00024924 |
| EY-GCA-00024925 |
| EY-GCA-00024926 |
| EY-GCA-00024927 |
| EY-GCA-00024929 |
| EY-GCA-00024930 |
| EY-GCA-00024932 |
| EY-GCA-00024933 |
| EY-GCA-00024935 |
| EY-GCA-00024936 |
| EY-GCA-00024938 |
| EY-GCA-00024939 |
| EY-GCA-00024941 |
| EY-GCA-00024942 |
| EY-GCA-00024943 |
| EY-GCA-00024945 |
| EY-GCA-00024947 |
| EY-GCA-00024948 |
| EY-GCA-00024949 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00024951 |
| EY-GCA-00024952 |
| EY-GCA-00024953 |
| EY-GCA-00024954 |
| EY-GCA-00024955 |
| EY-GCA-00024957 |
| EY-GCA-00024958 |
| EY-GCA-00024959 |
| EY-GCA-00024960 |
| EY-GCA-00024961 |
| EY-GCA-00024962 |
| EY-GCA-00024963 |
| EY-GCA-00024965 |
| EY-GCA-00024966 |
| EY-GCA-00024967 |
| EY-GCA-00024968 |
| EY-GCA-00024971 |
| EY-GCA-00024973 |
| EY-GCA-00024974 |
| EY-GCA-00024980 |
| EY-GCA-00025027 |
| EY-GCA-00025028 |
| EY-GCA-00025029 |
| EY-GCA-00025032 |
| EY-GCA-00025036 |
| EY-GCA-00025042 |
| EY-GCA-00025047 |
| EY-GCA-00025048 |
| EY-GCA-00025049 |
| EY-GCA-00025050 |
| EY-GCA-00025051 |
| EY-GCA-00025052 |
| EY-GCA-00025053 |
| EY-GCA-00025054 |
| EY-GCA-00025055 |
| EY-GCA-00025056 |
| EY-GCA-00025057 |
| EY-GCA-00025058 |
| EY-GCA-00025059 |
| EY-GCA-00025063 |
| EY-GCA-00025104 |
| EY-GCA-00025105 |
| EY-GCA-00025108 |
| EY-GCA-00025112 |
| EY-GCA-00025116 |
| EY-GCA-00025120 |
| EY-GCA-00025124 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00025125 |
| EY-GCA-00025126 |
| EY-GCA-00025127 |
| EY-GCA-00025128 |
| EY-GCA-00025129 |
| EY-GCA-00025130 |
| EY-GCA-00025131 |
| EY-GCA-00025132 |
| EY-GCA-00025133 |
| EY-GCA-00025134 |
| EY-GCA-00025135 |
| EY-GCA-00025136 |
| EY-GCA-00025140 |
| EY-GCA-00025141 |
| EY-GCA-00025142 |
| EY-GCA-00025143 |
| EY-GCA-00025144 |
| EY-GCA-00025145 |
| EY-GCA-00025146 |
| EY-GCA-00025148 |
| EY-GCA-00025205 |
| EY-GCA-00025206 |
| EY-GCA-00025207 |
| EY-GCA-00025208 |
| EY-GCA-00025209 |
| EY-GCA-00025212 |
| EY-GCA-00025216 |
| EY-GCA-00025217 |
| EY-GCA-00025219 |
| EY-GCA-00025220 |
| EY-GCA-00025221 |
| EY-GCA-00025223 |
| EY-GCA-00025225 |
| EY-GCA-00025226 |
| EY-GCA-00025230 |
| EY-GCA-00025233 |
| EY-GCA-00025234 |
| EY-GCA-00025236 |
| EY-GCA-00025237 |
| EY-GCA-00025240 |
| EY-GCA-00025242 |
| EY-GCA-00025243 |
| EY-GCA-00025257 |
| EY-GCA-00025262 |
| EY-GCA-00025263 |
| EY-GCA-00025412 |
| EY-GCA-00025415 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00025416 |
| EY-GCA-00025417 |
| EY-GCA-00025431 |
| EY-GCA-00025436 |
| EY-GCA-00025437 |
| EY-GCA-00025447 |
| EY-GCA-00025450 |
| EY-GCA-00025451 |
| EY-GCA-00025668 |
| EY-GCA-00025670 |
| EY-GCA-00025671 |
| EY-GCA-00025675 |
| EY-GCA-00025677 |
| EY-GCA-00025678 |
| EY-GCA-00025735 |
| EY-GCA-00025737 |
| EY-GCA-00025738 |
| EY-GCA-00025757 |
| EY-GCA-00025758 |
| EY-GCA-00025759 |
| EY-GCA-00025760 |
| EY-GCA-00025761 |
| EY-GCA-00025763 |
| EY-GCA-00025765 |
| EY-GCA-00025766 |
| EY-GCA-00025768 |
| EY-GCA-00025770 |
| EY-GCA-00025772 |
| EY-GCA-00025773 |
| EY-GCA-00025775 |
| EY-GCA-00025945 |
| EY-GCA-00025947 |
| EY-GCA-00025948 |
| EY-GCA-00025950 |
| EY-GCA-00025952 |
| EY-GCA-00025954 |
| EY-GCA-00025955 |
| EY-GCA-00025957 |
| EY-GCA-00025959 |
| EY-GCA-00025961 |
| EY-GCA-00025962 |
| EY-GCA-00025964 |
| EY-GCA-00025973 |
| EY-GCA-00025977 |
| EY-GCA-00025978 |
| EY-GCA-00025980 |
| EY-GCA-00025982 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00025984 |
| EY-GCA-00025985 |
| EY-GCA-00025987 |
| EY-GCA-00025988 |
| EY-GCA-00025990 |
| EY-GCA-00025992 |
| EY-GCA-00025993 |
| EY-GCA-00025994 |
| EY-GCA-00025996 |
| EY-GCA-00025998 |
| EY-GCA-00026000 |
| EY-GCA-00026001 |
| EY-GCA-00026003 |
| EY-GCA-00026012 |
| EY-GCA-00026017 |
| EY-GCA-00026018 |
| EY-GCA-00026020 |
| EY-GCA-00026035 |
| EY-GCA-00026040 |
| EY-GCA-00026041 |
| EY-GCA-00026043 |
| EY-GCA-00026044 |
| EY-GCA-00026046 |
| EY-GCA-00026048 |
| EY-GCA-00026049 |
| EY-GCA-00026051 |
| EY-GCA-00026052 |
| EY-GCA-00026053 |
| EY-GCA-00026054 |
| EY-GCA-00026055 |
| EY-GCA-00026056 |
| EY-GCA-00026057 |
| EY-GCA-00026058 |
| EY-GCA-00026059 |
| EY-GCA-00026065 |
| EY-GCA-00026066 |
| EY-GCA-00026070 |
| EY-GCA-00026071 |
| EY-GCA-00026079 |
| EY-GCA-00026080 |
| EY-GCA-00026085 |
| EY-GCA-00026086 |
| EY-GCA-00026087 |
| EY-GCA-00026088 |
| EY-GCA-00026117 |
| EY-GCA-00026120 |
| EY-GCA-00026121 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00026137 |
| EY-GCA-00026142 |
| EY-GCA-00026143 |
| EY-GCA-00026159 |
| EY-GCA-00026160 |
| EY-GCA-00026161 |
| EY-GCA-00026162 |
| EY-GCA-00026175 |
| EY-GCA-00026176 |
| EY-GCA-00026177 |
| EY-GCA-00026178 |
| EY-GCA-00026179 |
| EY-GCA-00026180 |
| EY-GCA-00026194 |
| EY-GCA-00026196 |
| EY-GCA-00026197 |
| EY-GCA-00026200 |
| EY-GCA-00026201 |
| EY-GCA-00026202 |
| EY-GCA-00026203 |
| EY-GCA-00026204 |
| EY-GCA-00026208 |
| EY-GCA-00026209 |
| EY-GCA-00026212 |
| EY-GCA-00026213 |
| EY-GCA-00026216 |
| EY-GCA-00026217 |
| EY-GCA-00026223 |
| EY-GCA-00026224 |
| EY-GCA-00026226 |
| EY-GCA-00026227 |
| EY-GCA-00026229 |
| EY-GCA-00026230 |
| EY-GCA-00026232 |
| EY-GCA-00026233 |
| EY-GCA-00026234 |
| EY-GCA-00026235 |
| EY-GCA-00026252 |
| EY-GCA-00026253 |
| EY-GCA-00026279 |
| EY-GCA-00026298 |
| EY-GCA-00026299 |
| EY-GCA-00026311 |
| EY-GCA-00026314 |
| EY-GCA-00026315 |
| EY-GCA-00026328 |
| EY-GCA-00026329 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00026330 |
| EY-GCA-00026346 |
| EY-GCA-00026349 |
| EY-GCA-00026350 |
| EY-GCA-00026351 |
| EY-GCA-00026352 |
| EY-GCA-00026359 |
| EY-GCA-00026361 |
| EY-GCA-00026362 |
| EY-GCA-00026366 |
| EY-GCA-00026367 |
| EY-GCA-00026368 |
| EY-GCA-00026369 |
| EY-GCA-00026371 |
| EY-GCA-00026379 |
| EY-GCA-00026380 |
| EY-GCA-00026381 |
| EY-GCA-00026382 |
| EY-GCA-00026383 |
| EY-GCA-00026384 |
| EY-GCA-00026388 |
| EY-GCA-00026390 |
| EY-GCA-00026391 |
| EY-GCA-00026392 |
| EY-GCA-00026393 |
| EY-GCA-00026394 |
| EY-GCA-00026395 |
| EY-GCA-00026396 |
| EY-GCA-00026397 |
| EY-GCA-00026398 |
| EY-GCA-00026399 |
| EY-GCA-00026403 |
| EY-GCA-00026404 |
| EY-GCA-00026436 |
| EY-GCA-00026437 |
| EY-GCA-00026438 |
| EY-GCA-00026439 |
| EY-GCA-00026440 |
| EY-GCA-00026441 |
| EY-GCA-00026442 |
| EY-GCA-00026443 |
| EY-GCA-00026444 |
| EY-GCA-00026445 |
| EY-GCA-00026446 |
| EY-GCA-00026447 |
| EY-GCA-00026454 |
| EY-GCA-00026455 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00026456 |
| EY-GCA-00026457 |
| EY-GCA-00026458 |
| EY-GCA-00026459 |
| EY-GCA-00026460 |
| EY-GCA-00026461 |
| EY-GCA-00026462 |
| EY-GCA-00026463 |
| EY-GCA-00026464 |
| EY-GCA-00026465 |
| EY-GCA-00026466 |
| EY-GCA-00026467 |
| EY-GCA-00026468 |
| EY-GCA-00026469 |
| EY-GCA-00026470 |
| EY-GCA-00026471 |
| EY-GCA-00026472 |
| EY-GCA-00026473 |
| EY-GCA-00026474 |
| EY-GCA-00026475 |
| EY-GCA-00026510 |
| EY-GCA-00026511 |
| EY-GCA-00026512 |
| EY-GCA-00026513 |
| EY-GCA-00026514 |
| EY-GCA-00026515 |
| EY-GCA-00026516 |
| EY-GCA-00026521 |
| EY-GCA-00026522 |
| EY-GCA-00026523 |
| EY-GCA-00026524 |
| EY-GCA-00026525 |
| EY-GCA-00026526 |
| EY-GCA-00026527 |
| EY-GCA-00026528 |
| EY-GCA-00026529 |
| EY-GCA-00026530 |
| EY-GCA-00026532 |
| EY-GCA-00026533 |
| EY-GCA-00026534 |
| EY-GCA-00026535 |
| EY-GCA-00026536 |
| EY-GCA-00026537 |
| EY-GCA-00026538 |
| EY-GCA-00026539 |
| EY-GCA-00026541 |
| EY-GCA-00026542 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00026550 |
| EY-GCA-00026552 |
| EY-GCA-00026553 |
| EY-GCA-00026554 |
| EY-GCA-00026555 |
| EY-GCA-00026556 |
| EY-GCA-00026558 |
| EY-GCA-00026559 |
| EY-GCA-00026560 |
| EY-GCA-00026561 |
| EY-GCA-00026562 |
| EY-GCA-00026563 |
| EY-GCA-00026564 |
| EY-GCA-00026568 |
| EY-GCA-00026569 |
| EY-GCA-00026570 |
| EY-GCA-00026571 |
| EY-GCA-00026572 |
| EY-GCA-00026573 |
| EY-GCA-00026574 |
| EY-GCA-00026575 |
| EY-GCA-00026576 |
| EY-GCA-00026577 |
| EY-GCA-00026578 |
| EY-GCA-00026579 |
| EY-GCA-00026584 |
| EY-GCA-00026585 |
| EY-GCA-00026586 |
| EY-GCA-00026587 |
| EY-GCA-00026588 |
| EY-GCA-00026589 |
| EY-GCA-00026590 |
| EY-GCA-00026591 |
| EY-GCA-00026592 |
| EY-GCA-00026595 |
| EY-GCA-00026596 |
| EY-GCA-00026597 |
| EY-GCA-00026598 |
| EY-GCA-00026599 |
| EY-GCA-00026600 |
| EY-GCA-00026601 |
| EY-GCA-00026602 |
| EY-GCA-00026630 |
| EY-GCA-00026631 |
| EY-GCA-00026632 |
| EY-GCA-00026633 |
| EY-GCA-00026634 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00026635 |
| EY-GCA-00026636 |
| EY-GCA-00026637 |
| EY-GCA-00026638 |
| EY-GCA-00026648 |
| EY-GCA-00026650 |
| EY-GCA-00026651 |
| EY-GCA-00026652 |
| EY-GCA-00026654 |
| EY-GCA-00026655 |
| EY-GCA-00026656 |
| EY-GCA-00026657 |
| EY-GCA-00026658 |
| EY-GCA-00026659 |
| EY-GCA-00026660 |
| EY-GCA-00026661 |
| EY-GCA-00026662 |
| EY-GCA-00026674 |
| EY-GCA-00026686 |
| EY-GCA-00026687 |
| EY-GCA-00026688 |
| EY-GCA-00026689 |
| EY-GCA-00026690 |
| EY-GCA-00026691 |
| EY-GCA-00026692 |
| EY-GCA-00026693 |
| EY-GCA-00026698 |
| EY-GCA-00026699 |
| EY-GCA-00026700 |
| EY-GCA-00026701 |
| EY-GCA-00026702 |
| EY-GCA-00026703 |
| EY-GCA-00026704 |
| EY-GCA-00026705 |
| EY-GCA-00026706 |
| EY-GCA-00026708 |
| EY-GCA-00026709 |
| EY-GCA-00026710 |
| EY-GCA-00026711 |
| EY-GCA-00026712 |
| EY-GCA-00026713 |
| EY-GCA-00026714 |
| EY-GCA-00026715 |
| EY-GCA-00026716 |
| EY-GCA-00026717 |
| EY-GCA-00026718 |
| EY-GCA-00026720 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00026721 |
| EY-GCA-00026722 |
| EY-GCA-00026724 |
| EY-GCA-00026726 |
| EY-GCA-00026727 |
| EY-GCA-00026728 |
| EY-GCA-00026729 |
| EY-GCA-00026730 |
| EY-GCA-00026731 |
| EY-GCA-00026732 |
| EY-GCA-00026733 |
| EY-GCA-00026734 |
| EY-GCA-00026735 |
| EY-GCA-00026736 |
| EY-GCA-00026737 |
| EY-GCA-00026738 |
| EY-GCA-00026739 |
| EY-GCA-00026740 |
| EY-GCA-00026741 |
| EY-GCA-00026742 |
| EY-GCA-00026743 |
| EY-GCA-00026744 |
| EY-GCA-00026747 |
| EY-GCA-00026748 |
| EY-GCA-00026749 |
| EY-GCA-00026750 |
| EY-GCA-00026751 |
| EY-GCA-00026752 |
| EY-GCA-00026756 |
| EY-GCA-00026757 |
| EY-GCA-00026758 |
| EY-GCA-00026759 |
| EY-GCA-00026760 |
| EY-GCA-00026762 |
| EY-GCA-00026763 |
| EY-GCA-00026765 |
| EY-GCA-00026766 |
| EY-GCA-00026767 |
| EY-GCA-00026768 |
| EY-GCA-00026769 |
| EY-GCA-00026771 |
| EY-GCA-00026772 |
| EY-GCA-00026774 |
| EY-GCA-00026776 |
| EY-GCA-00026778 |
| EY-GCA-00026780 |
| EY-GCA-00026784 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00026786 |
| EY-GCA-00026788 |
| EY-GCA-00026790 |
| EY-GCA-00026792 |
| EY-GCA-00026794 |
| EY-GCA-00026796 |
| EY-GCA-00026798 |
| EY-GCA-00026799 |
| EY-GCA-00026801 |
| EY-GCA-00026802 |
| EY-GCA-00026803 |
| EY-GCA-00026805 |
| EY-GCA-00026806 |
| EY-GCA-00026807 |
| EY-GCA-00026808 |
| EY-GCA-00026809 |
| EY-GCA-00026811 |
| EY-GCA-00026812 |
| EY-GCA-00026814 |
| EY-GCA-00026816 |
| EY-GCA-00026818 |
| EY-GCA-00026820 |
| EY-GCA-00026822 |
| EY-GCA-00026824 |
| EY-GCA-00026827 |
| EY-GCA-00026830 |
| EY-GCA-00026832 |
| EY-GCA-00026834 |
| EY-GCA-00026836 |
| EY-GCA-00026838 |
| EY-GCA-00026840 |
| EY-GCA-00026848 |
| EY-GCA-00026855 |
| EY-GCA-00026856 |
| EY-GCA-00026857 |
| EY-GCA-00026858 |
| EY-GCA-00026859 |
| EY-GCA-00026910 |
| EY-GCA-00026911 |
| EY-GCA-00026912 |
| EY-GCA-00026913 |
| EY-GCA-00026914 |
| EY-GCA-00026915 |
| EY-GCA-00026916 |
| EY-GCA-00026917 |
| EY-GCA-00026918 |
| EY-GCA-00026919 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00026920 |
| EY-GCA-00026921 |
| EY-GCA-00026922 |
| EY-GCA-00026923 |
| EY-GCA-00026924 |
| EY-GCA-00026925 |
| EY-GCA-00026930 |
| EY-GCA-00026931 |
| EY-GCA-00026932 |
| EY-GCA-00026936 |
| EY-GCA-00026937 |
| EY-GCA-00026938 |
| EY-GCA-00026939 |
| EY-GCA-00026947 |
| EY-GCA-00026948 |
| EY-GCA-00026949 |
| EY-GCA-00026954 |
| EY-GCA-00026955 |
| EY-GCA-00026956 |
| EY-GCA-00026957 |
| EY-GCA-00026958 |
| EY-GCA-00026959 |
| EY-GCA-00026967 |
| EY-GCA-00026968 |
| EY-GCA-00027008 |
| EY-GCA-00027009 |
| EY-GCA-00027010 |
| EY-GCA-00027011 |
| EY-GCA-00027012 |
| EY-GCA-00027015 |
| EY-GCA-00027017 |
| EY-GCA-00027018 |
| EY-GCA-00027025 |
| EY-GCA-00027027 |
| EY-GCA-00027028 |
| EY-GCA-00027029 |
| EY-GCA-00027030 |
| EY-GCA-00027031 |
| EY-GCA-00027032 |
| EY-GCA-00027033 |
| EY-GCA-00027034 |
| EY-GCA-00027035 |
| EY-GCA-00027037 |
| EY-GCA-00027040 |
| EY-GCA-00027042 |
| EY-GCA-00027044 |
| EY-GCA-00027049 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00027050 |
| EY-GCA-00027051 |
| EY-GCA-00027068 |
| EY-GCA-00027069 |
| EY-GCA-00027070 |
| EY-GCA-00027071 |
| EY-GCA-00027072 |
| EY-GCA-00027100 |
| EY-GCA-00027112 |
| EY-GCA-00027130 |
| EY-GCA-00027140 |
| EY-GCA-00027152 |
| EY-GCA-00027190 |
| EY-GCA-00027197 |
| EY-GCA-00027201 |
| EY-GCA-00027206 |
| EY-GCA-00027207 |
| EY-GCA-00027208 |
| EY-GCA-00027209 |
| EY-GCA-00027217 |
| EY-GCA-00027224 |
| EY-GCA-00027231 |
| EY-GCA-00027275 |
| EY-GCA-00027276 |
| EY-GCA-00027280 |
| EY-GCA-00027281 |
| EY-GCA-00027282 |
| EY-GCA-00027283 |
| EY-GCA-00027284 |
| EY-GCA-00027285 |
| EY-GCA-00027286 |
| EY-GCA-00027292 |
| EY-GCA-00027297 |
| EY-GCA-00027303 |
| EY-GCA-00027308 |
| EY-GCA-00027316 |
| EY-GCA-00027322 |
| EY-GCA-00027326 |
| EY-GCA-00027327 |
| EY-GCA-00027328 |
| EY-GCA-00027331 |
| EY-GCA-00027332 |
| EY-GCA-00027333 |
| EY-GCA-00027334 |
| EY-GCA-00027335 |
| EY-GCA-00027336 |
| EY-GCA-00027337 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00027338 |
| EY-GCA-00027339 |
| EY-GCA-00027340 |
| EY-GCA-00027341 |
| EY-GCA-00027342 |
| EY-GCA-00027343 |
| EY-GCA-00027344 |
| EY-GCA-00027345 |
| EY-GCA-00027346 |
| EY-GCA-00027347 |
| EY-GCA-00027412 |
| EY-GCA-00027413 |
| EY-GCA-00027432 |
| EY-GCA-00027444 |
| EY-GCA-00027510 |
| EY-GCA-00027524 |
| EY-GCA-00027542 |
| EY-GCA-00027543 |
| EY-GCA-00027544 |
| EY-GCA-00027545 |
| EY-GCA-00027550 |
| EY-GCA-00027553 |
| EY-GCA-00027558 |
| EY-GCA-00027565 |
| EY-GCA-00027566 |
| EY-GCA-00027567 |
| EY-GCA-00027568 |
| EY-GCA-00027569 |
| EY-GCA-00027570 |
| EY-GCA-00027571 |
| EY-GCA-00027572 |
| EY-GCA-00027573 |
| EY-GCA-00027574 |
| EY-GCA-00027575 |
| EY-GCA-00027579 |
| EY-GCA-00027580 |
| EY-GCA-00027581 |
| EY-GCA-00027588 |
| EY-GCA-00027589 |
| EY-GCA-00027590 |
| EY-GCA-00027591 |
| EY-GCA-00027592 |
| EY-GCA-00027593 |
| EY-GCA-00027594 |
| EY-GCA-00027595 |
| EY-GCA-00027596 |
| EY-GCA-00027597 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00027598 |
| EY-GCA-00027602 |
| EY-GCA-00027607 |
| EY-GCA-00027611 |
| EY-GCA-00027615 |
| EY-GCA-00027619 |
| EY-GCA-00027620 |
| EY-GCA-00027621 |
| EY-GCA-00027622 |
| EY-GCA-00027623 |
| EY-GCA-00027627 |
| EY-GCA-00027628 |
| EY-GCA-00027635 |
| EY-GCA-00027636 |
| EY-GCA-00027637 |
| EY-GCA-00027638 |
| EY-GCA-00027639 |
| EY-GCA-00027640 |
| EY-GCA-00027661 |
| EY-GCA-00027662 |
| EY-GCA-00027663 |
| EY-GCA-00027664 |
| EY-GCA-00027665 |
| EY-GCA-00027666 |
| EY-GCA-00027667 |
| EY-GCA-00027668 |
| EY-GCA-00027669 |
| EY-GCA-00027670 |
| EY-GCA-00027671 |
| EY-GCA-00027672 |
| EY-GCA-00027673 |
| EY-GCA-00027674 |
| EY-GCA-00027675 |
| EY-GCA-00027676 |
| EY-GCA-00027677 |
| EY-GCA-00027678 |
| EY-GCA-00027679 |
| EY-GCA-00027680 |
| EY-GCA-00027681 |
| EY-GCA-00027682 |
| EY-GCA-00027683 |
| EY-GCA-00027684 |
| EY-GCA-00027685 |
| EY-GCA-00027709 |
| EY-GCA-00027710 |
| EY-GCA-00027711 |
| EY-GCA-00027712 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00027713 |
| EY-GCA-00027714 |
| EY-GCA-00027715 |
| EY-GCA-00027716 |
| EY-GCA-00027717 |
| EY-GCA-00027718 |
| EY-GCA-00027719 |
| EY-GCA-00027720 |
| EY-GCA-00027721 |
| EY-GCA-00027722 |
| EY-GCA-00027723 |
| EY-GCA-00027724 |
| EY-GCA-00027725 |
| EY-GCA-00027726 |
| EY-GCA-00027727 |
| EY-GCA-00027728 |
| EY-GCA-00027729 |
| EY-GCA-00027730 |
| EY-GCA-00027731 |
| EY-GCA-00027732 |
| EY-GCA-00027733 |
| EY-GCA-00027734 |
| EY-GCA-00027735 |
| EY-GCA-00027736 |
| EY-GCA-00027737 |
| EY-GCA-00027738 |
| EY-GCA-00027739 |
| EY-GCA-00027740 |
| EY-GCA-00027844 |
| EY-GCA-00027845 |
| EY-GCA-00027846 |
| EY-GCA-00027877 |
| EY-GCA-00027894 |
| EY-GCA-00027918 |
| EY-GCA-00027930 |
| EY-GCA-00027969 |
| EY-GCA-00028016 |
| EY-GCA-00028026 |
| EY-GCA-00028027 |
| EY-GCA-00028035 |
| EY-GCA-00028040 |
| EY-GCA-00028044 |
| EY-GCA-00028049 |
| EY-GCA-00028053 |
| EY-GCA-00028057 |
| EY-GCA-00028061 |
| EY-GCA-00028062 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028063 |
| EY-GCA-00028064 |
| EY-GCA-00028065 |
| EY-GCA-00028066 |
| EY-GCA-00028067 |
| EY-GCA-00028068 |
| EY-GCA-00028069 |
| EY-GCA-00028070 |
| EY-GCA-00028071 |
| EY-GCA-00028072 |
| EY-GCA-00028073 |
| EY-GCA-00028074 |
| EY-GCA-00028075 |
| EY-GCA-00028076 |
| EY-GCA-00028077 |
| EY-GCA-00028085 |
| EY-GCA-00028126 |
| EY-GCA-00028132 |
| EY-GCA-00028133 |
| EY-GCA-00028184 |
| EY-GCA-00028185 |
| EY-GCA-00028186 |
| EY-GCA-00028187 |
| EY-GCA-00028188 |
| EY-GCA-00028189 |
| EY-GCA-00028190 |
| EY-GCA-00028191 |
| EY-GCA-00028192 |
| EY-GCA-00028193 |
| EY-GCA-00028194 |
| EY-GCA-00028195 |
| EY-GCA-00028196 |
| EY-GCA-00028208 |
| EY-GCA-00028209 |
| EY-GCA-00028210 |
| EY-GCA-00028213 |
| EY-GCA-00028220 |
| EY-GCA-00028221 |
| EY-GCA-00028225 |
| EY-GCA-00028227 |
| EY-GCA-00028232 |
| EY-GCA-00028238 |
| EY-GCA-00028242 |
| EY-GCA-00028248 |
| EY-GCA-00028255 |
| EY-GCA-00028261 |
| EY-GCA-00028263 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028265 |
| EY-GCA-00028318 |
| EY-GCA-00028319 |
| EY-GCA-00028320 |
| EY-GCA-00028321 |
| EY-GCA-00028322 |
| EY-GCA-00028323 |
| EY-GCA-00028324 |
| EY-GCA-00028325 |
| EY-GCA-00028326 |
| EY-GCA-00028327 |
| EY-GCA-00028328 |
| EY-GCA-00028329 |
| EY-GCA-00028330 |
| EY-GCA-00028331 |
| EY-GCA-00028332 |
| EY-GCA-00028333 |
| EY-GCA-00028334 |
| EY-GCA-00028335 |
| EY-GCA-00028340 |
| EY-GCA-00028347 |
| EY-GCA-00028348 |
| EY-GCA-00028349 |
| EY-GCA-00028350 |
| EY-GCA-00028351 |
| EY-GCA-00028352 |
| EY-GCA-00028353 |
| EY-GCA-00028354 |
| EY-GCA-00028355 |
| EY-GCA-00028356 |
| EY-GCA-00028357 |
| EY-GCA-00028358 |
| EY-GCA-00028359 |
| EY-GCA-00028360 |
| EY-GCA-00028361 |
| EY-GCA-00028362 |
| EY-GCA-00028363 |
| EY-GCA-00028364 |
| EY-GCA-00028369 |
| EY-GCA-00028370 |
| EY-GCA-00028374 |
| EY-GCA-00028375 |
| EY-GCA-00028379 |
| EY-GCA-00028380 |
| EY-GCA-00028384 |
| EY-GCA-00028385 |
| EY-GCA-00028389 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028390 |
| EY-GCA-00028394 |
| EY-GCA-00028395 |
| EY-GCA-00028399 |
| EY-GCA-00028400 |
| EY-GCA-00028405 |
| EY-GCA-00028406 |
| EY-GCA-00028410 |
| EY-GCA-00028411 |
| EY-GCA-00028415 |
| EY-GCA-00028416 |
| EY-GCA-00028420 |
| EY-GCA-00028421 |
| EY-GCA-00028424 |
| EY-GCA-00028425 |
| EY-GCA-00028429 |
| EY-GCA-00028430 |
| EY-GCA-00028434 |
| EY-GCA-00028435 |
| EY-GCA-00028439 |
| EY-GCA-00028446 |
| EY-GCA-00028450 |
| EY-GCA-00028457 |
| EY-GCA-00028461 |
| EY-GCA-00028462 |
| EY-GCA-00028467 |
| EY-GCA-00028468 |
| EY-GCA-00028472 |
| EY-GCA-00028473 |
| EY-GCA-00028477 |
| EY-GCA-00028478 |
| EY-GCA-00028482 |
| EY-GCA-00028483 |
| EY-GCA-00028488 |
| EY-GCA-00028489 |
| EY-GCA-00028495 |
| EY-GCA-00028496 |
| EY-GCA-00028501 |
| EY-GCA-00028502 |
| EY-GCA-00028506 |
| EY-GCA-00028507 |
| EY-GCA-00028510 |
| EY-GCA-00028511 |
| EY-GCA-00028513 |
| EY-GCA-00028514 |
| EY-GCA-00028516 |
| EY-GCA-00028517 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028519 |
| EY-GCA-00028520 |
| EY-GCA-00028522 |
| EY-GCA-00028523 |
| EY-GCA-00028526 |
| EY-GCA-00028527 |
| EY-GCA-00028529 |
| EY-GCA-00028530 |
| EY-GCA-00028532 |
| EY-GCA-00028533 |
| EY-GCA-00028536 |
| EY-GCA-00028537 |
| EY-GCA-00028539 |
| EY-GCA-00028540 |
| EY-GCA-00028543 |
| EY-GCA-00028544 |
| EY-GCA-00028546 |
| EY-GCA-00028547 |
| EY-GCA-00028549 |
| EY-GCA-00028550 |
| EY-GCA-00028552 |
| EY-GCA-00028553 |
| EY-GCA-00028556 |
| EY-GCA-00028557 |
| EY-GCA-00028559 |
| EY-GCA-00028560 |
| EY-GCA-00028562 |
| EY-GCA-00028563 |
| EY-GCA-00028566 |
| EY-GCA-00028567 |
| EY-GCA-00028570 |
| EY-GCA-00028571 |
| EY-GCA-00028575 |
| EY-GCA-00028576 |
| EY-GCA-00028579 |
| EY-GCA-00028580 |
| EY-GCA-00028582 |
| EY-GCA-00028583 |
| EY-GCA-00028585 |
| EY-GCA-00028586 |
| EY-GCA-00028588 |
| EY-GCA-00028589 |
| EY-GCA-00028591 |
| EY-GCA-00028592 |
| EY-GCA-00028594 |
| EY-GCA-00028595 |
| EY-GCA-00028597 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028598 |
| EY-GCA-00028601 |
| EY-GCA-00028602 |
| EY-GCA-00028604 |
| EY-GCA-00028605 |
| EY-GCA-00028607 |
| EY-GCA-00028608 |
| EY-GCA-00028609 |
| EY-GCA-00028610 |
| EY-GCA-00028611 |
| EY-GCA-00028613 |
| EY-GCA-00028615 |
| EY-GCA-00028616 |
| EY-GCA-00028618 |
| EY-GCA-00028619 |
| EY-GCA-00028623 |
| EY-GCA-00028625 |
| EY-GCA-00028626 |
| EY-GCA-00028628 |
| EY-GCA-00028629 |
| EY-GCA-00028631 |
| EY-GCA-00028632 |
| EY-GCA-00028634 |
| EY-GCA-00028635 |
| EY-GCA-00028638 |
| EY-GCA-00028639 |
| EY-GCA-00028643 |
| EY-GCA-00028644 |
| EY-GCA-00028645 |
| EY-GCA-00028646 |
| EY-GCA-00028647 |
| EY-GCA-00028649 |
| EY-GCA-00028650 |
| EY-GCA-00028651 |
| EY-GCA-00028653 |
| EY-GCA-00028654 |
| EY-GCA-00028655 |
| EY-GCA-00028656 |
| EY-GCA-00028657 |
| EY-GCA-00028658 |
| EY-GCA-00028659 |
| EY-GCA-00028661 |
| EY-GCA-00028662 |
| EY-GCA-00028663 |
| EY-GCA-00028664 |
| EY-GCA-00028665 |
| EY-GCA-00028666 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028668 |
| EY-GCA-00028669 |
| EY-GCA-00028670 |
| EY-GCA-00028671 |
| EY-GCA-00028672 |
| EY-GCA-00028673 |
| EY-GCA-00028674 |
| EY-GCA-00028676 |
| EY-GCA-00028677 |
| EY-GCA-00028678 |
| EY-GCA-00028679 |
| EY-GCA-00028680 |
| EY-GCA-00028683 |
| EY-GCA-00028685 |
| EY-GCA-00028686 |
| EY-GCA-00028687 |
| EY-GCA-00028689 |
| EY-GCA-00028690 |
| EY-GCA-00028692 |
| EY-GCA-00028694 |
| EY-GCA-00028696 |
| EY-GCA-00028697 |
| EY-GCA-00028698 |
| EY-GCA-00028699 |
| EY-GCA-00028701 |
| EY-GCA-00028703 |
| EY-GCA-00028704 |
| EY-GCA-00028705 |
| EY-GCA-00028706 |
| EY-GCA-00028707 |
| EY-GCA-00028709 |
| EY-GCA-00028710 |
| EY-GCA-00028711 |
| EY-GCA-00028712 |
| EY-GCA-00028713 |
| EY-GCA-00028714 |
| EY-GCA-00028715 |
| EY-GCA-00028717 |
| EY-GCA-00028718 |
| EY-GCA-00028719 |
| EY-GCA-00028721 |
| EY-GCA-00028722 |
| EY-GCA-00028727 |
| EY-GCA-00028732 |
| EY-GCA-00028733 |
| EY-GCA-00028734 |
| EY-GCA-00028735 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028736 |
| EY-GCA-00028737 |
| EY-GCA-00028741 |
| EY-GCA-00028745 |
| EY-GCA-00028751 |
| EY-GCA-00028756 |
| EY-GCA-00028757 |
| EY-GCA-00028758 |
| EY-GCA-00028759 |
| EY-GCA-00028760 |
| EY-GCA-00028761 |
| EY-GCA-00028762 |
| EY-GCA-00028763 |
| EY-GCA-00028764 |
| EY-GCA-00028768 |
| EY-GCA-00028769 |
| EY-GCA-00028770 |
| EY-GCA-00028771 |
| EY-GCA-00028772 |
| EY-GCA-00028773 |
| EY-GCA-00028774 |
| EY-GCA-00028775 |
| EY-GCA-00028825 |
| EY-GCA-00028829 |
| EY-GCA-00028830 |
| EY-GCA-00028831 |
| EY-GCA-00028832 |
| EY-GCA-00028833 |
| EY-GCA-00028834 |
| EY-GCA-00028835 |
| EY-GCA-00028837 |
| EY-GCA-00028839 |
| EY-GCA-00028840 |
| EY-GCA-00028841 |
| EY-GCA-00028843 |
| EY-GCA-00028845 |
| EY-GCA-00028846 |
| EY-GCA-00028847 |
| EY-GCA-00028848 |
| EY-GCA-00028849 |
| EY-GCA-00028851 |
| EY-GCA-00028853 |
| EY-GCA-00028854 |
| EY-GCA-00028856 |
| EY-GCA-00028858 |
| EY-GCA-00028859 |
| EY-GCA-00028862 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028864 |
| EY-GCA-00028869 |
| EY-GCA-00028870 |
| EY-GCA-00028871 |
| EY-GCA-00028872 |
| EY-GCA-00028873 |
| EY-GCA-00028874 |
| EY-GCA-00028875 |
| EY-GCA-00028876 |
| EY-GCA-00028877 |
| EY-GCA-00028878 |
| EY-GCA-00028879 |
| EY-GCA-00028888 |
| EY-GCA-00028889 |
| EY-GCA-00028890 |
| EY-GCA-00028891 |
| EY-GCA-00028892 |
| EY-GCA-00028894 |
| EY-GCA-00028895 |
| EY-GCA-00028897 |
| EY-GCA-00028899 |
| EY-GCA-00028900 |
| EY-GCA-00028902 |
| EY-GCA-00028903 |
| EY-GCA-00028905 |
| EY-GCA-00028906 |
| EY-GCA-00028908 |
| EY-GCA-00028909 |
| EY-GCA-00028910 |
| EY-GCA-00028911 |
| EY-GCA-00028912 |
| EY-GCA-00028913 |
| EY-GCA-00028914 |
| EY-GCA-00028958 |
| EY-GCA-00028959 |
| EY-GCA-00028960 |
| EY-GCA-00028961 |
| EY-GCA-00028963 |
| EY-GCA-00028964 |
| EY-GCA-00028965 |
| EY-GCA-00028966 |
| EY-GCA-00028967 |
| EY-GCA-00028968 |
| EY-GCA-00028969 |
| EY-GCA-00028970 |
| EY-GCA-00028972 |
| EY-GCA-00028973 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00028974 |
| EY-GCA-00028977 |
| EY-GCA-00028979 |
| EY-GCA-00028981 |
| EY-GCA-00028985 |
| EY-GCA-00028989 |
| EY-GCA-00028991 |
| EY-GCA-00028996 |
| EY-GCA-00028998 |
| EY-GCA-00029001 |
| EY-GCA-00029003 |
| EY-GCA-00029004 |
| EY-GCA-00029005 |
| EY-GCA-00029024 |
| EY-GCA-00029026 |
| EY-GCA-00029045 |
| EY-GCA-00029047 |
| EY-GCA-00029049 |
| EY-GCA-00029051 |
| EY-GCA-00029058 |
| EY-GCA-00029082 |
| EY-GCA-00029084 |
| EY-GCA-00029101 |
| EY-GCA-00029119 |
| EY-GCA-00029120 |
| EY-GCA-00029167 |
| EY-GCA-00029169 |
| EY-GCA-00029171 |
| EY-GCA-00029177 |
| EY-GCA-00029179 |
| EY-GCA-00029186 |
| EY-GCA-00029192 |
| EY-GCA-00029194 |
| EY-GCA-00029196 |
| EY-GCA-00029198 |
| EY-GCA-00029200 |
| EY-GCA-00029202 |
| EY-GCA-00029204 |
| EY-GCA-00029206 |
| EY-GCA-00029208 |
| EY-GCA-00029211 |
| EY-GCA-00029221 |
| EY-GCA-00029223 |
| EY-GCA-00029225 |
| EY-GCA-00029227 |
| EY-GCA-00029229 |
| EY-GCA-00029230 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00029231 |
| EY-GCA-00029233 |
| EY-GCA-00029235 |
| EY-GCA-00029237 |
| EY-GCA-00029238 |
| EY-GCA-00029239 |
| EY-GCA-00029240 |
| EY-GCA-00029241 |
| EY-GCA-00029242 |
| EY-GCA-00029243 |
| EY-GCA-00029244 |
| EY-GCA-00029246 |
| EY-GCA-00029247 |
| EY-GCA-00029248 |
| EY-GCA-00029250 |
| EY-GCA-00029251 |
| EY-GCA-00029253 |
| EY-GCA-00029254 |
| EY-GCA-00029255 |
| EY-GCA-00029256 |
| EY-GCA-00029257 |
| EY-GCA-00029258 |
| EY-GCA-00029259 |
| EY-GCA-00029260 |
| EY-GCA-00029261 |
| EY-GCA-00029262 |
| EY-GCA-00029264 |
| EY-GCA-00029267 |
| EY-GCA-00029269 |
| EY-GCA-00029271 |
| EY-GCA-00029273 |
| EY-GCA-00029274 |
| EY-GCA-00029275 |
| EY-GCA-00029276 |
| EY-GCA-00029277 |
| EY-GCA-00029287 |
| EY-GCA-00029288 |
| EY-GCA-00029289 |
| EY-GCA-00029291 |
| EY-GCA-00029292 |
| EY-GCA-00029293 |
| EY-GCA-00029295 |
| EY-GCA-00029296 |
| EY-GCA-00029297 |
| EY-GCA-00029298 |
| EY-GCA-00029300 |
| EY-GCA-00029301 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00029302 |
| EY-GCA-00029304 |
| EY-GCA-00029307 |
| EY-GCA-00029309 |
| EY-GCA-00029310 |
| EY-GCA-00029311 |
| EY-GCA-00029312 |
| EY-GCA-00029314 |
| EY-GCA-00029315 |
| EY-GCA-00029317 |
| EY-GCA-00029318 |
| EY-GCA-00029321 |
| EY-GCA-00029323 |
| EY-GCA-00029325 |
| EY-GCA-00029327 |
| EY-GCA-00029329 |
| EY-GCA-00029331 |
| EY-GCA-00029332 |
| EY-GCA-00029333 |
| EY-GCA-00029334 |
| EY-GCA-00029335 |
| EY-GCA-00029336 |
| EY-GCA-00029337 |
| EY-GCA-00029338 |
| EY-GCA-00029340 |
| EY-GCA-00029342 |
| EY-GCA-00029344 |
| EY-GCA-00029382 |
| EY-GCA-00029383 |
| EY-GCA-00029384 |
| EY-GCA-00029385 |
| EY-GCA-00029386 |
| EY-GCA-00029387 |
| EY-GCA-00029388 |
| EY-GCA-00029389 |
| EY-GCA-00029390 |
| EY-GCA-00029391 |
| EY-GCA-00029392 |
| EY-GCA-00029393 |
| EY-GCA-00029394 |
| EY-GCA-00029395 |
| EY-GCA-00029396 |
| EY-GCA-00029397 |
| EY-GCA-00029398 |
| EY-GCA-00029399 |
| EY-GCA-00029400 |
| EY-GCA-00029401 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00029402 |
| EY-GCA-00029403 |
| EY-GCA-00029411 |
| EY-GCA-00029416 |
| EY-GCA-00029417 |
| EY-GCA-00029418 |
| EY-GCA-00029419 |
| EY-GCA-00029420 |
| EY-GCA-00029421 |
| EY-GCA-00029422 |
| EY-GCA-00029423 |
| EY-GCA-00029424 |
| EY-GCA-00029425 |
| EY-GCA-00029426 |
| EY-GCA-00029427 |
| EY-GCA-00029428 |
| EY-GCA-00029429 |
| EY-GCA-00029430 |
| EY-GCA-00029431 |
| EY-GCA-00029432 |
| EY-GCA-00029433 |
| EY-GCA-00029434 |
| EY-GCA-00029435 |
| EY-GCA-00029436 |
| EY-GCA-00029437 |
| EY-GCA-00029438 |
| EY-GCA-00029439 |
| EY-GCA-00029440 |
| EY-GCA-00029441 |
| EY-GCA-00029442 |
| EY-GCA-00029443 |
| EY-GCA-00029444 |
| EY-GCA-00029445 |
| EY-GCA-00029446 |
| EY-GCA-00029447 |
| EY-GCA-00029448 |
| EY-GCA-00029449 |
| EY-GCA-00029450 |
| EY-GCA-00029451 |
| EY-GCA-00029452 |
| EY-GCA-00029453 |
| EY-GCA-00029454 |
| EY-GCA-00029455 |
| EY-GCA-00029456 |
| EY-GCA-00029457 |
| EY-GCA-00029458 |
| EY-GCA-00029459 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00029460 |
| EY-GCA-00029461 |
| EY-GCA-00029462 |
| EY-GCA-00029864 |
| EY-GCA-00029865 |
| EY-GCA-00029866 |
| EY-GCA-00029867 |
| EY-GCA-00029868 |
| EY-GCA-00029869 |
| EY-GCA-00029870 |
| EY-GCA-00029871 |
| EY-GCA-00029872 |
| EY-GCA-00029873 |
| EY-GCA-00029874 |
| EY-GCA-00029875 |
| EY-GCA-00029876 |
| EY-GCA-00029877 |
| EY-GCA-00029878 |
| EY-GCA-00029879 |
| EY-GCA-00029880 |
| EY-GCA-00029881 |
| EY-GCA-00029882 |
| EY-GCA-00029883 |
| EY-GCA-00029884 |
| EY-GCA-00029885 |
| EY-GCA-00029886 |
| EY-GCA-00029887 |
| EY-GCA-00029888 |
| EY-GCA-00029889 |
| EY-GCA-00029890 |
| EY-GCA-00029891 |
| EY-GCA-00029892 |
| EY-GCA-00029893 |
| EY-GCA-00029894 |
| EY-GCA-00029895 |
| EY-GCA-00029896 |
| EY-GCA-00029898 |
| EY-GCA-00029901 |
| EY-GCA-00029904 |
| EY-GCA-00029911 |
| EY-GCA-00029926 |
| EY-GCA-00029931 |
| EY-GCA-00030133 |
| EY-GCA-00030134 |
| EY-GCA-00030135 |
| EY-GCA-00030136 |
| EY-GCA-00030137 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00030138 |
| EY-GCA-00030139 |
| EY-GCA-00030140 |
| EY-GCA-00030141 |
| EY-GCA-00030142 |
| EY-GCA-00030143 |
| EY-GCA-00030144 |
| EY-GCA-00030145 |
| EY-GCA-00030146 |
| EY-GCA-00030147 |
| EY-GCA-00030148 |
| EY-GCA-00030149 |
| EY-GCA-00030157 |
| EY-GCA-00030506 |
| EY-GCA-00030507 |
| EY-GCA-00030508 |
| EY-GCA-00030509 |
| EY-GCA-00030510 |
| EY-GCA-00030511 |
| EY-GCA-00030512 |
| EY-GCA-00030513 |
| EY-GCA-00030514 |
| EY-GCA-00030515 |
| EY-GCA-00030516 |
| EY-GCA-00030517 |
| EY-GCA-00030518 |
| EY-GCA-00030519 |
| EY-GCA-00030520 |
| EY-GCA-00030521 |
| EY-GCA-00030522 |
| EY-GCA-00030523 |
| EY-GCA-00030524 |
| EY-GCA-00030525 |
| EY-GCA-00030526 |
| EY-GCA-00030527 |
| EY-GCA-00030528 |
| EY-GCA-00030529 |
| EY-GCA-00030530 |
| EY-GCA-00030531 |
| EY-GCA-00030532 |
| EY-GCA-00030533 |
| EY-GCA-00030534 |
| EY-GCA-00030535 |
| EY-GCA-00030536 |
| EY-GCA-00030552 |
| EY-GCA-00030554 |
| EY-GCA-00030555 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00030556 |
| EY-GCA-00030557 |
| EY-GCA-00030558 |
| EY-GCA-00030559 |
| EY-GCA-00030560 |
| EY-GCA-00030561 |
| EY-GCA-00030562 |
| EY-GCA-00030563 |
| EY-GCA-00030564 |
| EY-GCA-00030565 |
| EY-GCA-00030566 |
| EY-GCA-00030567 |
| EY-GCA-00030568 |
| EY-GCA-00030569 |
| EY-GCA-00030570 |
| EY-GCA-00030571 |
| EY-GCA-00030572 |
| EY-GCA-00030573 |
| EY-GCA-00030574 |
| EY-GCA-00030588 |
| EY-GCA-00030589 |
| EY-GCA-00030590 |
| EY-GCA-00030591 |
| EY-GCA-00030592 |
| EY-GCA-00030593 |
| EY-GCA-00030594 |
| EY-GCA-00030595 |
| EY-GCA-00030596 |
| EY-GCA-00030597 |
| EY-GCA-00030598 |
| EY-GCA-00030599 |
| EY-GCA-00030600 |
| EY-GCA-00030601 |
| EY-GCA-00030602 |
| EY-GCA-00030603 |
| EY-GCA-00030604 |
| EY-GCA-00030605 |
| EY-GCA-00030606 |
| EY-GCA-00030607 |
| EY-GCA-00030608 |
| EY-GCA-00030609 |
| EY-GCA-00030610 |
| EY-GCA-00030611 |
| EY-GCA-00030615 |
| EY-GCA-00030631 |
| EY-GCA-00031141 |
| EY-GCA-00031142 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00031143 |
| EY-GCA-00031149 |
| EY-GCA-00031154 |
| EY-GCA-00031155 |
| EY-GCA-00031156 |
| EY-GCA-00031157 |
| EY-GCA-00031158 |
| EY-GCA-00031159 |
| EY-GCA-00031160 |
| EY-GCA-00031161 |
| EY-GCA-00031162 |
| EY-GCA-00031163 |
| EY-GCA-00031164 |
| EY-GCA-00031165 |
| EY-GCA-00031168 |
| EY-GCA-00031511 |
| EY-GCA-00031512 |
| EY-GCA-00031513 |
| EY-GCA-00031514 |
| EY-GCA-00031515 |
| EY-GCA-00031516 |
| EY-GCA-00031517 |
| EY-GCA-00031518 |
| EY-GCA-00031519 |
| EY-GCA-00031558 |
| EY-GCA-00031561 |
| EY-GCA-00031564 |
| EY-GCA-00031570 |
| EY-GCA-00031579 |
| EY-GCA-00031603 |
| EY-GCA-00031604 |
| EY-GCA-00031605 |
| EY-GCA-00031606 |
| EY-GCA-00031607 |
| EY-GCA-00031608 |
| EY-GCA-00031609 |
| EY-GCA-00031610 |
| EY-GCA-00031611 |
| EY-GCA-00031612 |
| EY-GCA-00031613 |
| EY-GCA-00031620 |
| EY-GCA-00031626 |
| EY-GCA-00031627 |
| EY-GCA-00031628 |
| EY-GCA-00031629 |
| EY-GCA-00031630 |
| EY-GCA-00031636 |

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00031639 |
| EY-GCA-00031643 |
| EY-GCA-00031644 |
| EY-GCA-00031645 |
| EY-GCA-00031646 |
| EY-GCA-00031647 |
| EY-GCA-00031648 |
| EY-GCA-00031649 |
| EY-GCA-00031650 |
| EY-GCA-00031651 |
| EY-GCA-00031652 |
| EY-GCA-00031653 |
| EY-GCA-00031654 |
| EY-GCA-00031655 |
| EY-GCA-00031656 |
| EY-GCA-00031657 |
| EY-GCA-00031658 |
| EY-GCA-00031659 |
| EY-GCA-00031660 |
| EY-GCA-00031661 |
| EY-GCA-00031662 |
| EY-GCA-00031663 |
| EY-GCA-00031664 |
| EY-GCA-00031665 |
| EY-GCA-00031666 |
| EY-GCA-00031667 |
| EY-GCA-00031668 |
| EY-GCA-00031669 |
| EY-GCA-00031675 |
| EY-GCA-00031678 |
| EY-GCA-00031683 |
| EY-GCA-00031684 |
| EY-GCA-00031685 |
| EY-GCA-00031686 |
| EY-GCA-00031687 |
| EY-GCA-00031696 |
| EY-GCA-00031697 |
| EY-GCA-00031698 |
| EY-GCA-00031699 |
| EY-GCA-00031700 |
| EY-GCA-00031701 |
| EY-GCA-00031702 |
| EY-GCA-00031703 |
| EY-GCA-00031704 |
| EY-GCA-00031705 |
| EY-GCA-00031721 |
| EY-GCA-00031722 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00031723 |
| EY-GCA-00031724 |
| EY-GCA-00031725 |
| EY-GCA-00031726 |
| EY-GCA-00031727 |
| EY-GCA-00031728 |
| EY-GCA-00031729 |
| EY-GCA-00031730 |
| EY-GCA-00031731 |
| EY-GCA-00031732 |
| EY-GCA-00031733 |
| EY-GCA-00031734 |
| EY-GCA-00031735 |
| EY-GCA-00031736 |
| EY-GCA-00031737 |
| EY-GCA-00031738 |
| EY-GCA-00031739 |
| EY-GCA-00031764 |
| EY-GCA-00031765 |
| EY-GCA-00031766 |
| EY-GCA-00031775 |
| EY-GCA-00031790 |
| EY-GCA-00031815 |
| EY-GCA-00031816 |
| EY-GCA-00031817 |
| EY-GCA-00031818 |
| EY-GCA-00031819 |
| EY-GCA-00031820 |
| EY-GCA-00031821 |
| EY-GCA-00031822 |
| EY-GCA-00031950 |
| EY-GCA-00031951 |
| EY-GCA-00031953 |
| EY-GCA-00031978 |
| EY-GCA-00031979 |
| EY-GCA-00031980 |
| EY-GCA-00031981 |
| EY-GCA-00031982 |
| EY-GCA-00031983 |
| EY-GCA-00031984 |
| EY-GCA-00031985 |
| EY-GCA-00031986 |
| EY-GCA-00031987 |
| EY-GCA-00031988 |
| EY-GCA-00031989 |
| EY-GCA-00031990 |
| EY-GCA-00031991 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00031992 |
| EY-GCA-00031993 |
| EY-GCA-00031994 |
| EY-GCA-00031995 |
| EY-GCA-00031996 |
| EY-GCA-00031997 |
| EY-GCA-00031998 |
| EY-GCA-00031999 |
| EY-GCA-00032001 |
| EY-GCA-00032002 |
| EY-GCA-00032004 |
| EY-GCA-00032005 |
| EY-GCA-00032006 |
| EY-GCA-00032007 |
| EY-GCA-00032008 |
| EY-GCA-00032009 |
| EY-GCA-00032010 |
| EY-GCA-00032011 |
| EY-GCA-00032012 |
| EY-GCA-00032032 |
| EY-GCA-00032033 |
| EY-GCA-00032034 |
| EY-GCA-00032055 |
| EY-GCA-00032074 |
| EY-GCA-00032093 |
| EY-GCA-00032112 |
| EY-GCA-00032113 |
| EY-GCA-00032134 |
| EY-GCA-00032135 |
| EY-GCA-00032136 |
| EY-GCA-00032137 |
| EY-GCA-00032138 |
| EY-GCA-00032139 |
| EY-GCA-00032140 |
| EY-GCA-00032141 |
| EY-GCA-00032142 |
| EY-GCA-00032143 |
| EY-GCA-00032144 |
| EY-GCA-00032145 |
| EY-GCA-00032146 |
| EY-GCA-00032147 |
| EY-GCA-00032148 |
| EY-GCA-00032149 |
| EY-GCA-00032150 |
| EY-GCA-00032151 |
| EY-GCA-00032152 |
| EY-GCA-00032153 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00032154 |
| EY-GCA-00032155 |
| EY-GCA-00032156 |
| EY-GCA-00032157 |
| EY-GCA-00032158 |
| EY-GCA-00032159 |
| EY-GCA-00032160 |
| EY-GCA-00032161 |
| EY-GCA-00032162 |
| EY-GCA-00032163 |
| EY-GCA-00032164 |
| EY-GCA-00032165 |
| EY-GCA-00032166 |
| EY-GCA-00032167 |
| EY-GCA-00032168 |
| EY-GCA-00032169 |
| EY-GCA-00032170 |
| EY-GCA-00032171 |
| EY-GCA-00032172 |
| EY-GCA-00032173 |
| EY-GCA-00032174 |
| EY-GCA-00032175 |
| EY-GCA-00032176 |
| EY-GCA-00032177 |
| EY-GCA-00032178 |
| EY-GCA-00032179 |
| EY-GCA-00032180 |
| EY-GCA-00032181 |
| EY-GCA-00032182 |
| EY-GCA-00032183 |
| EY-GCA-00032184 |
| EY-GCA-00032185 |
| EY-GCA-00032186 |
| EY-GCA-00032187 |
| EY-GCA-00032188 |
| EY-GCA-00032189 |
| EY-GCA-00032190 |
| EY-GCA-00032191 |
| EY-GCA-00032192 |
| EY-GCA-00032193 |
| EY-GCA-00032194 |
| EY-GCA-00032197 |
| EY-GCA-00032198 |
| EY-GCA-00032199 |
| EY-GCA-00032200 |
| EY-GCA-00032201 |
| EY-GCA-00032202 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00032203 |
| EY-GCA-00032204 |
| EY-GCA-00032205 |
| EY-GCA-00032206 |
| EY-GCA-00032207 |
| EY-GCA-00032208 |
| EY-GCA-00032209 |
| EY-GCA-00032210 |
| EY-GCA-00032211 |
| EY-GCA-00032212 |
| EY-GCA-00032213 |
| EY-GCA-00032214 |
| EY-GCA-00032218 |
| EY-GCA-00032219 |
| EY-GCA-00032220 |
| EY-GCA-00032222 |
| EY-GCA-00032223 |
| EY-GCA-00032224 |
| EY-GCA-00032225 |
| EY-GCA-00032226 |
| EY-GCA-00032227 |
| EY-GCA-00032228 |
| EY-GCA-00032229 |
| EY-GCA-00032230 |
| EY-GCA-00032231 |
| EY-GCA-00032232 |
| EY-GCA-00032233 |
| EY-GCA-00032234 |
| EY-GCA-00032235 |
| EY-GCA-00032236 |
| EY-GCA-00032240 |
| EY-GCA-00032241 |
| EY-GCA-00032245 |
| EY-GCA-00032246 |
| EY-GCA-00032247 |
| EY-GCA-00032248 |
| EY-GCA-00032249 |
| EY-GCA-00032250 |
| EY-GCA-00032251 |
| EY-GCA-00032252 |
| EY-GCA-00032253 |
| EY-GCA-00032254 |
| EY-GCA-00032255 |
| EY-GCA-00032256 |
| EY-GCA-00032257 |
| EY-GCA-00032263 |
| EY-GCA-00032264 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00032265 |
| EY-GCA-00032266 |
| EY-GCA-00032267 |
| EY-GCA-00032268 |
| EY-GCA-00032269 |
| EY-GCA-00032270 |
| EY-GCA-00032271 |
| EY-GCA-00032276 |
| EY-GCA-00032496 |
| EY-GCA-00032501 |
| EY-GCA-00032502 |
| EY-GCA-00032503 |
| EY-GCA-00032504 |
| EY-GCA-00032505 |
| EY-GCA-00032591 |
| EY-GCA-00032592 |
| EY-GCA-00032593 |
| EY-GCA-00032594 |
| EY-GCA-00032595 |
| EY-GCA-00032596 |
| EY-GCA-00032597 |
| EY-GCA-00032598 |
| EY-GCA-00032599 |
| EY-GCA-00032601 |
| EY-GCA-00032602 |
| EY-GCA-00032603 |
| EY-GCA-00032604 |
| EY-GCA-00032605 |
| EY-GCA-00032606 |
| EY-GCA-00032607 |
| EY-GCA-00032608 |
| EY-GCA-00032609 |
| EY-GCA-00032610 |
| EY-GCA-00032611 |
| EY-GCA-00032612 |
| EY-GCA-00032613 |
| EY-GCA-00032614 |
| EY-GCA-00032615 |
| EY-GCA-00032616 |
| EY-GCA-00032617 |
| EY-GCA-00032618 |
| EY-GCA-00032619 |
| EY-GCA-00032621 |
| EY-GCA-00032623 |
| EY-GCA-00032625 |
| EY-GCA-00032627 |
| EY-GCA-00032629 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00032631 |
| EY-GCA-00032633 |
| EY-GCA-00032635 |
| EY-GCA-00032637 |
| EY-GCA-00032639 |
| EY-GCA-00032641 |
| EY-GCA-00032643 |
| EY-GCA-00032645 |
| EY-GCA-00032647 |
| EY-GCA-00032649 |
| EY-GCA-00032651 |
| EY-GCA-00032654 |
| EY-GCA-00032656 |
| EY-GCA-00032657 |
| EY-GCA-00032658 |
| EY-GCA-00032659 |
| EY-GCA-00032660 |
| EY-GCA-00032661 |
| EY-GCA-00032662 |
| EY-GCA-00032663 |
| EY-GCA-00032664 |
| EY-GCA-00032665 |
| EY-GCA-00032666 |
| EY-GCA-00032667 |
| EY-GCA-00032668 |
| EY-GCA-00032669 |
| EY-GCA-00032670 |
| EY-GCA-00032671 |
| EY-GCA-00032672 |
| EY-GCA-00032673 |
| EY-GCA-00032674 |
| EY-GCA-00032675 |
| EY-GCA-00032676 |
| EY-GCA-00032677 |
| EY-GCA-00032680 |
| EY-GCA-00032681 |
| EY-GCA-00032682 |
| EY-GCA-00032685 |
| EY-GCA-00032701 |
| EY-GCA-00032702 |
| EY-GCA-00032703 |
| EY-GCA-00032704 |
| EY-GCA-00032706 |
| EY-GCA-00032707 |
| EY-GCA-00032708 |
| EY-GCA-00032745 |
| EY-GCA-00032746 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00032747 |
| EY-GCA-00032748 |
| EY-GCA-00032749 |
| EY-GCA-00032750 |
| EY-GCA-00032751 |
| EY-GCA-00032752 |
| EY-GCA-00032753 |
| EY-GCA-00032754 |
| EY-GCA-00032755 |
| EY-GCA-00032756 |
| EY-GCA-00032757 |
| EY-GCA-00032758 |
| EY-GCA-00032759 |
| EY-GCA-00032760 |
| EY-GCA-00032761 |
| EY-GCA-00032762 |
| EY-GCA-00032763 |
| EY-GCA-00032764 |
| EY-GCA-00032765 |
| EY-GCA-00032766 |
| EY-GCA-00032767 |
| EY-GCA-00032768 |
| EY-GCA-00032769 |
| EY-GCA-00032770 |
| EY-GCA-00032771 |
| EY-GCA-00032772 |
| EY-GCA-00032773 |
| EY-GCA-00032774 |
| EY-GCA-00032775 |
| EY-GCA-00032776 |
| EY-GCA-00032777 |
| EY-GCA-00032778 |
| EY-GCA-00032779 |
| EY-GCA-00032780 |
| EY-GCA-00032781 |
| EY-GCA-00032782 |
| EY-GCA-00032783 |
| EY-GCA-00032784 |
| EY-GCA-00032785 |
| EY-GCA-00032786 |
| EY-GCA-00032787 |
| EY-GCA-00032788 |
| EY-GCA-00032789 |
| EY-GCA-00032790 |
| EY-GCA-00032815 |
| EY-GCA-00032816 |
| EY-GCA-00032817 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00032818 |
| EY-GCA-00032819 |
| EY-GCA-00032820 |
| EY-GCA-00032821 |
| EY-GCA-00032822 |
| EY-GCA-00032823 |
| EY-GCA-00032824 |
| EY-GCA-00032825 |
| EY-GCA-00032937 |
| EY-GCA-00032938 |
| EY-GCA-00032939 |
| EY-GCA-00032940 |
| EY-GCA-00032941 |
| EY-GCA-00032942 |
| EY-GCA-00032943 |
| EY-GCA-00032944 |
| EY-GCA-00032945 |
| EY-GCA-00032946 |
| EY-GCA-00032947 |
| EY-GCA-00032948 |
| EY-GCA-00032949 |
| EY-GCA-00032950 |
| EY-GCA-00032951 |
| EY-GCA-00032953 |
| EY-GCA-00032954 |
| EY-GCA-00032955 |
| EY-GCA-00032956 |
| EY-GCA-00032957 |
| EY-GCA-00032958 |
| EY-GCA-00032959 |
| EY-GCA-00032960 |
| EY-GCA-00032961 |
| EY-GCA-00032962 |
| EY-GCA-00032963 |
| EY-GCA-00032964 |
| EY-GCA-00032965 |
| EY-GCA-00032966 |
| EY-GCA-00032967 |
| EY-GCA-00032968 |
| EY-GCA-00032969 |
| EY-GCA-00032970 |
| EY-GCA-00032971 |
| EY-GCA-00032972 |
| EY-GCA-00032973 |
| EY-GCA-00032974 |
| EY-GCA-00032975 |
| EY-GCA-00032976 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00032977 |
| EY-GCA-00032978 |
| EY-GCA-00032979 |
| EY-GCA-00032980 |
| EY-GCA-00032981 |
| EY-GCA-00032982 |
| EY-GCA-00032983 |
| EY-GCA-00032984 |
| EY-GCA-00032985 |
| EY-GCA-00032986 |
| EY-GCA-00032987 |
| EY-GCA-00032988 |
| EY-GCA-00032989 |
| EY-GCA-00032990 |
| EY-GCA-00032991 |
| EY-GCA-00032992 |
| EY-GCA-00032993 |
| EY-GCA-00032994 |
| EY-GCA-00032995 |
| EY-GCA-00032996 |
| EY-GCA-00032997 |
| EY-GCA-00032998 |
| EY-GCA-00032999 |
| EY-GCA-00033000 |
| EY-GCA-00033001 |
| EY-GCA-00033002 |
| EY-GCA-00033003 |
| EY-GCA-00033004 |
| EY-GCA-00033005 |
| EY-GCA-00033006 |
| EY-GCA-00033007 |
| EY-GCA-00033008 |
| EY-GCA-00033009 |
| EY-GCA-00033010 |
| EY-GCA-00033011 |
| EY-GCA-00033012 |
| EY-GCA-00033013 |
| EY-GCA-00033014 |
| EY-GCA-00033015 |
| EY-GCA-00033016 |
| EY-GCA-00033017 |
| EY-GCA-00033018 |
| EY-GCA-00033019 |
| EY-GCA-00033020 |
| EY-GCA-00033021 |
| EY-GCA-00033022 |
| EY-GCA-00033023 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00033024 |
| EY-GCA-00033025 |
| EY-GCA-00033026 |
| EY-GCA-00033027 |
| EY-GCA-00033028 |
| EY-GCA-00033029 |
| EY-GCA-00033030 |
| EY-GCA-00033031 |
| EY-GCA-00033032 |
| EY-GCA-00033033 |
| EY-GCA-00033034 |
| EY-GCA-00033035 |
| EY-GCA-00033036 |
| EY-GCA-00033037 |
| EY-GCA-00033038 |
| EY-GCA-00033039 |
| EY-GCA-00033040 |
| EY-GCA-00033041 |
| EY-GCA-00033042 |
| EY-GCA-00033043 |
| EY-GCA-00033044 |
| EY-GCA-00033049 |
| EY-GCA-00033056 |
| EY-GCA-00033063 |
| EY-GCA-00033066 |
| EY-GCA-00033071 |
| EY-GCA-00033078 |
| EY-GCA-00033081 |
| EY-GCA-00033084 |
| EY-GCA-00033086 |
| EY-GCA-00033100 |
| EY-GCA-00033106 |
| EY-GCA-00033110 |
| EY-GCA-00033114 |
| EY-GCA-00033118 |
| EY-GCA-00033119 |
| EY-GCA-00033120 |
| EY-GCA-00033121 |
| EY-GCA-00033141 |
| EY-GCA-00033142 |
| EY-GCA-00033143 |
| EY-GCA-00033144 |
| EY-GCA-00033182 |
| EY-GCA-00033184 |
| EY-GCA-00033203 |
| EY-GCA-00033204 |
| EY-GCA-00033255 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00033256 |
| EY-GCA-00033307 |
| EY-GCA-00033308 |
| EY-GCA-00033355 |
| EY-GCA-00033361 |
| EY-GCA-00033383 |
| EY-GCA-00033395 |
| EY-GCA-00033400 |
| EY-GCA-00033528 |
| EY-GCA-00033571 |
| EY-GCA-00033575 |
| EY-GCA-00033576 |
| EY-GCA-00033577 |
| EY-GCA-00033578 |
| EY-GCA-00033579 |
| EY-GCA-00033580 |
| EY-GCA-00033581 |
| EY-GCA-00033582 |
| EY-GCA-00033583 |
| EY-GCA-00033602 |
| EY-GCA-00033603 |
| EY-GCA-00033604 |
| EY-GCA-00033605 |
| EY-GCA-00033606 |
| EY-GCA-00033607 |
| EY-GCA-00033608 |
| EY-GCA-00033609 |
| EY-GCA-00033610 |
| EY-GCA-00033611 |
| EY-GCA-00033612 |
| EY-GCA-00033613 |
| EY-GCA-00033614 |
| EY-GCA-00033615 |
| EY-GCA-00033616 |
| EY-GCA-00033617 |
| EY-GCA-00033618 |
| EY-GCA-00033619 |
| EY-GCA-00033620 |
| EY-GCA-00033621 |
| EY-GCA-00033622 |
| EY-GCA-00033623 |
| EY-GCA-00033641 |
| EY-GCA-00033642 |
| EY-GCA-00033643 |
| EY-GCA-00033644 |
| EY-GCA-00033645 |
| EY-GCA-00033646 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00033647 |
| EY-GCA-00033648 |
| EY-GCA-00033649 |
| EY-GCA-00033650 |
| EY-GCA-00033661 |
| EY-GCA-00033662 |
| EY-GCA-00033764 |
| EY-GCA-00033765 |
| EY-GCA-00033770 |
| EY-GCA-00033776 |
| EY-GCA-00033913 |
| EY-GCA-00033920 |
| EY-GCA-00034059 |
| EY-GCA-00034060 |
| EY-GCA-00034098 |
| EY-GCA-00034099 |
| EY-GCA-00034126 |
| EY-GCA-00034127 |
| EY-GCA-00034141 |
| EY-GCA-00034146 |
| EY-GCA-00034164 |
| EY-GCA-00034178 |
| EY-GCA-00034179 |
| EY-GCA-00034191 |
| EY-GCA-00034193 |
| EY-GCA-00034194 |
| EY-GCA-00034196 |
| EY-GCA-00034197 |
| EY-GCA-00034198 |
| EY-GCA-00034199 |
| EY-GCA-00034200 |
| EY-GCA-00034258 |
| EY-GCA-00034260 |
| EY-GCA-00034261 |
| EY-GCA-00034262 |
| EY-GCA-00034263 |
| EY-GCA-00034264 |
| EY-GCA-00034265 |
| EY-GCA-00034266 |
| EY-GCA-00034267 |
| EY-GCA-00034268 |
| EY-GCA-00034269 |
| EY-GCA-00034270 |
| EY-GCA-00034271 |
| EY-GCA-00034272 |
| EY-GCA-00034273 |
| EY-GCA-00034274 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00034275 |
| EY-GCA-00034276 |
| EY-GCA-00034289 |
| EY-GCA-00034290 |
| EY-GCA-00034291 |
| EY-GCA-00034292 |
| EY-GCA-00034293 |
| EY-GCA-00034294 |
| EY-GCA-00034295 |
| EY-GCA-00034296 |
| EY-GCA-00034297 |
| EY-GCA-00034298 |
| EY-GCA-00034299 |
| EY-GCA-00034300 |
| EY-GCA-00034301 |
| EY-GCA-00034302 |
| EY-GCA-00034303 |
| EY-GCA-00034318 |
| EY-GCA-00034319 |
| EY-GCA-00034320 |
| EY-GCA-00034321 |
| EY-GCA-00034322 |
| EY-GCA-00034323 |
| EY-GCA-00034324 |
| EY-GCA-00034325 |
| EY-GCA-00034326 |
| EY-GCA-00034339 |
| EY-GCA-00034345 |
| EY-GCA-00034359 |
| EY-GCA-00034431 |
| EY-GCA-00034447 |
| EY-GCA-00034464 |
| EY-GCA-00034506 |
| EY-GCA-00034552 |
| EY-GCA-00034553 |
| EY-GCA-00034554 |
| EY-GCA-00034555 |
| EY-GCA-00034556 |
| EY-GCA-00034557 |
| EY-GCA-00034558 |
| EY-GCA-00034559 |
| EY-GCA-00034560 |
| EY-GCA-00034566 |
| EY-GCA-00034583 |
| EY-GCA-00034599 |
| EY-GCA-00034613 |
| EY-GCA-00034629 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00034644 |
| EY-GCA-00034712 |
| EY-GCA-00034717 |
| EY-GCA-00034759 |
| EY-GCA-00034764 |
| EY-GCA-00034767 |
| EY-GCA-00034774 |
| EY-GCA-00034816 |
| EY-GCA-00034819 |
| EY-GCA-00034825 |
| EY-GCA-00034876 |
| EY-GCA-00034881 |
| EY-GCA-00034882 |
| EY-GCA-00034948 |
| EY-GCA-00034949 |
| EY-GCA-00034950 |
| EY-GCA-00034951 |
| EY-GCA-00034952 |
| EY-GCA-00034953 |
| EY-GCA-00034954 |
| EY-GCA-00034955 |
| EY-GCA-00034956 |
| EY-GCA-00034957 |
| EY-GCA-00034958 |
| EY-GCA-00034959 |
| EY-GCA-00034960 |
| EY-GCA-00034961 |
| EY-GCA-00034962 |
| EY-GCA-00034963 |
| EY-GCA-00034964 |
| EY-GCA-00034965 |
| EY-GCA-00034966 |
| EY-GCA-00034967 |
| EY-GCA-00034968 |
| EY-GCA-00034969 |
| EY-GCA-00034970 |
| EY-GCA-00034971 |
| EY-GCA-00034972 |
| EY-GCA-00034973 |
| EY-GCA-00034974 |
| EY-GCA-00034975 |
| EY-GCA-00034976 |
| EY-GCA-00034977 |
| EY-GCA-00034978 |
| EY-GCA-00034979 |
| EY-GCA-00034980 |
| EY-GCA-00034981 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00034982 |
| EY-GCA-00034983 |
| EY-GCA-00034984 |
| EY-GCA-00035014 |
| EY-GCA-00035015 |
| EY-GCA-00035016 |
| EY-GCA-00035017 |
| EY-GCA-00035018 |
| EY-GCA-00035019 |
| EY-GCA-00035020 |
| EY-GCA-00035021 |
| EY-GCA-00035022 |
| EY-GCA-00035023 |
| EY-GCA-00035024 |
| EY-GCA-00035025 |
| EY-GCA-00035026 |
| EY-GCA-00035027 |
| EY-GCA-00035038 |
| EY-GCA-00035099 |
| EY-GCA-00035101 |
| EY-GCA-00035187 |
| EY-GCA-00035188 |
| EY-GCA-00035189 |
| EY-GCA-00035190 |
| EY-GCA-00035191 |
| EY-GCA-00035193 |
| EY-GCA-00035195 |
| EY-GCA-00035196 |
| EY-GCA-00035197 |
| EY-GCA-00035281 |
| EY-GCA-00035282 |
| EY-GCA-00035300 |
| EY-GCA-00035301 |
| EY-GCA-00035330 |
| EY-GCA-00035376 |
| EY-GCA-00035378 |
| EY-GCA-00035407 |
| EY-GCA-00035409 |
| EY-GCA-00035441 |
| EY-GCA-00035443 |
| EY-GCA-00035478 |
| EY-GCA-00035480 |
| EY-GCA-00035509 |
| EY-GCA-00035512 |
| EY-GCA-00035541 |
| EY-GCA-00035544 |
| EY-GCA-00035573 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00035577 |
| EY-GCA-00035606 |
| EY-GCA-00035607 |
| EY-GCA-00035659 |
| EY-GCA-00035699 |
| EY-GCA-00035700 |
| EY-GCA-00035752 |
| EY-GCA-00035792 |
| EY-GCA-00035793 |
| EY-GCA-00035845 |
| EY-GCA-00035846 |
| EY-GCA-00035876 |
| EY-GCA-00035877 |
| EY-GCA-00035918 |
| EY-GCA-00035919 |
| EY-GCA-00035920 |
| EY-GCA-00035975 |
| EY-GCA-00035978 |
| EY-GCA-00035979 |
| EY-GCA-00035980 |
| EY-GCA-00035981 |
| EY-GCA-00035982 |
| EY-GCA-00035983 |
| EY-GCA-00035984 |
| EY-GCA-00035985 |
| EY-GCA-00035986 |
| EY-GCA-00035987 |
| EY-GCA-00035988 |
| EY-GCA-00035989 |
| EY-GCA-00035990 |
| EY-GCA-00035991 |
| EY-GCA-00035992 |
| EY-GCA-00035993 |
| EY-GCA-00036102 |
| EY-GCA-00036103 |
| EY-GCA-00036106 |
| EY-GCA-00036107 |
| EY-GCA-00036108 |
| EY-GCA-00036109 |
| EY-GCA-00036110 |
| EY-GCA-00036111 |
| EY-GCA-00036112 |
| EY-GCA-00036113 |
| EY-GCA-00036114 |
| EY-GCA-00036115 |
| EY-GCA-00036116 |
| EY-GCA-00036117 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00036118 |
| EY-GCA-00036119 |
| EY-GCA-00036228 |
| EY-GCA-00036229 |
| EY-GCA-00036230 |
| EY-GCA-00036231 |
| EY-GCA-00036232 |
| EY-GCA-00036233 |
| EY-GCA-00036234 |
| EY-GCA-00036235 |
| EY-GCA-00036238 |
| EY-GCA-00036239 |
| EY-GCA-00036241 |
| EY-GCA-00036242 |
| EY-GCA-00036243 |
| EY-GCA-00036244 |
| EY-GCA-00036246 |
| EY-GCA-00036247 |
| EY-GCA-00036248 |
| EY-GCA-00036249 |
| EY-GCA-00036250 |
| EY-GCA-00036276 |
| EY-GCA-00036277 |
| EY-GCA-00036278 |
| EY-GCA-00036279 |
| EY-GCA-00036280 |
| EY-GCA-00036281 |
| EY-GCA-00036282 |
| EY-GCA-00036283 |
| EY-GCA-00036284 |
| EY-GCA-00036285 |
| EY-GCA-00036326 |
| EY-GCA-00036327 |
| EY-GCA-00036362 |
| EY-GCA-00036363 |
| EY-GCA-00036398 |
| EY-GCA-00036399 |
| EY-GCA-00036440 |
| EY-GCA-00036441 |
| EY-GCA-00036442 |
| EY-GCA-00036443 |
| EY-GCA-00036444 |
| EY-GCA-00036445 |
| EY-GCA-00036446 |
| EY-GCA-00036447 |
| EY-GCA-00036448 |
| EY-GCA-00036450 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00036485 |
| EY-GCA-00036486 |
| EY-GCA-00036487 |
| EY-GCA-00036488 |
| EY-GCA-00036489 |
| EY-GCA-00036490 |
| EY-GCA-00036491 |
| EY-GCA-00036492 |
| EY-GCA-00036493 |
| EY-GCA-00036494 |
| EY-GCA-00036495 |
| EY-GCA-00036496 |
| EY-GCA-00036497 |
| EY-GCA-00036498 |
| EY-GCA-00036499 |
| EY-GCA-00036500 |
| EY-GCA-00036502 |
| EY-GCA-00036503 |
| EY-GCA-00036504 |
| EY-GCA-00036505 |
| EY-GCA-00036614 |
| EY-GCA-00036615 |
| EY-GCA-00036616 |
| EY-GCA-00036617 |
| EY-GCA-00036619 |
| EY-GCA-00036648 |
| EY-GCA-00036649 |
| EY-GCA-00036678 |
| EY-GCA-00036679 |
| EY-GCA-00036708 |
| EY-GCA-00036709 |
| EY-GCA-00036721 |
| EY-GCA-00036722 |
| EY-GCA-00036723 |
| EY-GCA-00036724 |
| EY-GCA-00036753 |
| EY-GCA-00036754 |
| EY-GCA-00036755 |
| EY-GCA-00036756 |
| EY-GCA-00036757 |
| EY-GCA-00036758 |
| EY-GCA-00036759 |
| EY-GCA-00036760 |
| EY-GCA-00036812 |
| EY-GCA-00036813 |
| EY-GCA-00036814 |
| EY-GCA-00036815 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00036816 |
| EY-GCA-00036817 |
| EY-GCA-00036818 |
| EY-GCA-00036819 |
| EY-GCA-00036820 |
| EY-GCA-00036821 |
| EY-GCA-00036822 |
| EY-GCA-00036871 |
| EY-GCA-00036872 |
| EY-GCA-00036873 |
| EY-GCA-00036874 |
| EY-GCA-00036922 |
| EY-GCA-00036923 |
| EY-GCA-00036924 |
| EY-GCA-00036925 |
| EY-GCA-00036926 |
| EY-GCA-00036927 |
| EY-GCA-00036928 |
| EY-GCA-00036929 |
| EY-GCA-00036930 |
| EY-GCA-00036931 |
| EY-GCA-00036932 |
| EY-GCA-00036933 |
| EY-GCA-00036954 |
| EY-GCA-00036955 |
| EY-GCA-00036976 |
| EY-GCA-00036979 |
| EY-GCA-00037012 |
| EY-GCA-00037015 |
| EY-GCA-00037048 |
| EY-GCA-00037050 |
| EY-GCA-00037104 |
| EY-GCA-00037105 |
| EY-GCA-00037126 |
| EY-GCA-00037127 |
| EY-GCA-00037148 |
| EY-GCA-00037149 |
| EY-GCA-00037150 |
| EY-GCA-00037151 |
| EY-GCA-00037152 |
| EY-GCA-00037153 |
| EY-GCA-00037191 |
| EY-GCA-00037238 |
| EY-GCA-00037251 |
| EY-GCA-00037306 |
| EY-GCA-00037347 |
| EY-GCA-00037348 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00037381 |
| EY-GCA-00037383 |
| EY-GCA-00037424 |
| EY-GCA-00037471 |
| EY-GCA-00037484 |
| EY-GCA-00037486 |
| EY-GCA-00037519 |
| EY-GCA-00037521 |
| EY-GCA-00037554 |
| EY-GCA-00037555 |
| EY-GCA-00037559 |
| EY-GCA-00037560 |
| EY-GCA-00037564 |
| EY-GCA-00037567 |
| EY-GCA-00037621 |
| EY-GCA-00037624 |
| EY-GCA-00037678 |
| EY-GCA-00037683 |
| EY-GCA-00037701 |
| EY-GCA-00037704 |
| EY-GCA-00037725 |
| EY-GCA-00037733 |
| EY-GCA-00037734 |
| EY-GCA-00037764 |
| EY-GCA-00037766 |
| EY-GCA-00037796 |
| EY-GCA-00037797 |
| EY-GCA-00037799 |
| EY-GCA-00037816 |
| EY-GCA-00037831 |
| EY-GCA-00037834 |
| EY-GCA-00037837 |
| EY-GCA-00037840 |
| EY-GCA-00037848 |
| EY-GCA-00037869 |
| EY-GCA-00037871 |
| EY-GCA-00037872 |
| EY-GCA-00037873 |
| EY-GCA-00037874 |
| EY-GCA-00037878 |
| EY-GCA-00037879 |
| EY-GCA-00037882 |
| EY-GCA-00037883 |
| EY-GCA-00037884 |
| EY-GCA-00037885 |
| EY-GCA-00037886 |
| EY-GCA-00037887 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00037888 |
| EY-GCA-00038025 |
| EY-GCA-00038150 |
| EY-GCA-00038178 |
| EY-GCA-00038181 |
| EY-GCA-00038222 |
| EY-GCA-00038224 |
| EY-GCA-00038279 |
| EY-GCA-00038282 |
| EY-GCA-00038337 |
| EY-GCA-00038340 |
| EY-GCA-00038395 |
| EY-GCA-00038397 |
| EY-GCA-00038406 |
| EY-GCA-00038408 |
| EY-GCA-00038454 |
| EY-GCA-00038457 |
| EY-GCA-00038466 |
| EY-GCA-00038470 |
| EY-GCA-00038479 |
| EY-GCA-00038480 |
| EY-GCA-00038489 |
| EY-GCA-00038490 |
| EY-GCA-00038501 |
| EY-GCA-00038509 |
| EY-GCA-00038510 |
| EY-GCA-00038521 |
| EY-GCA-00038533 |
| EY-GCA-00038541 |
| EY-GCA-00038543 |
| EY-GCA-00038555 |
| EY-GCA-00038557 |
| EY-GCA-00038568 |
| EY-GCA-00038569 |
| EY-GCA-00038570 |
| EY-GCA-00038571 |
| EY-GCA-00038591 |
| EY-GCA-00038592 |
| EY-GCA-00038593 |
| EY-GCA-00038594 |
| EY-GCA-00038595 |
| EY-GCA-00038606 |
| EY-GCA-00038607 |
| EY-GCA-00038624 |
| EY-GCA-00038625 |
| EY-GCA-00038638 |
| EY-GCA-00038639 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00038641 |
| EY-GCA-00038643 |
| EY-GCA-00038683 |
| EY-GCA-00038684 |
| EY-GCA-00038724 |
| EY-GCA-00038725 |
| EY-GCA-00038726 |
| EY-GCA-00038727 |
| EY-GCA-00038728 |
| EY-GCA-00038729 |
| EY-GCA-00038742 |
| EY-GCA-00038743 |
| EY-GCA-00038744 |
| EY-GCA-00038745 |
| EY-GCA-00038757 |
| EY-GCA-00038758 |
| EY-GCA-00038759 |
| EY-GCA-00038760 |
| EY-GCA-00038761 |
| EY-GCA-00038798 |
| EY-GCA-00038799 |
| EY-GCA-00038848 |
| EY-GCA-00038849 |
| EY-GCA-00038893 |
| EY-GCA-00038894 |
| EY-GCA-00038938 |
| EY-GCA-00038940 |
| EY-GCA-00038984 |
| EY-GCA-00038986 |
| EY-GCA-00039030 |
| EY-GCA-00039031 |
| EY-GCA-00039162 |
| EY-GCA-00039163 |
| EY-GCA-00039164 |
| EY-GCA-00039165 |
| EY-GCA-00039166 |
| EY-GCA-00039167 |
| EY-GCA-00039168 |
| EY-GCA-00039169 |
| EY-GCA-00039170 |
| EY-GCA-00039171 |
| EY-GCA-00039172 |
| EY-GCA-00039173 |
| EY-GCA-00039174 |
| EY-GCA-00039175 |
| EY-GCA-00039278 |
| EY-GCA-00039279 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00039376 |
| EY-GCA-00039469 |
| EY-GCA-00039471 |
| EY-GCA-00039475 |
| EY-GCA-00039476 |
| EY-GCA-00039479 |
| EY-GCA-00039480 |
| EY-GCA-00039481 |
| EY-GCA-00039482 |
| EY-GCA-00039483 |
| EY-GCA-00039491 |
| EY-GCA-00039510 |
| EY-GCA-00039511 |
| EY-GCA-00039513 |
| EY-GCA-00039526 |
| EY-GCA-00039527 |
| EY-GCA-00039540 |
| EY-GCA-00039541 |
| EY-GCA-00039594 |
| EY-GCA-00039595 |
| EY-GCA-00039631 |
| EY-GCA-00039684 |
| EY-GCA-00039726 |
| EY-GCA-00039727 |
| EY-GCA-00039781 |
| EY-GCA-00039782 |
| EY-GCA-00039809 |
| EY-GCA-00039814 |
| EY-GCA-00039820 |
| EY-GCA-00039825 |
| EY-GCA-00039852 |
| EY-GCA-00039853 |
| EY-GCA-00039907 |
| EY-GCA-00039957 |
| EY-GCA-00039958 |
| EY-GCA-00039978 |
| EY-GCA-00039982 |
| EY-GCA-00039993 |
| EY-GCA-00039994 |
| EY-GCA-00040048 |
| EY-GCA-00040049 |
| EY-GCA-00040050 |
| EY-GCA-00040051 |
| EY-GCA-00040052 |
| EY-GCA-00040053 |
| EY-GCA-00040054 |
| EY-GCA-00040055 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00040056 |
| EY-GCA-00040078 |
| EY-GCA-00040079 |
| EY-GCA-00040080 |
| EY-GCA-00040086 |
| EY-GCA-00040087 |
| EY-GCA-00040222 |
| EY-GCA-00040223 |
| EY-GCA-00040224 |
| EY-GCA-00040225 |
| EY-GCA-00040226 |
| EY-GCA-00040227 |
| EY-GCA-00040228 |
| EY-GCA-00040229 |
| EY-GCA-00040230 |
| EY-GCA-00040231 |
| EY-GCA-00040283 |
| EY-GCA-00040297 |
| EY-GCA-00040394 |
| EY-GCA-00040498 |
| EY-GCA-00040513 |
| EY-GCA-00040610 |
| EY-GCA-00040714 |
| EY-GCA-00040729 |
| EY-GCA-00040834 |
| EY-GCA-00040849 |
| EY-GCA-00040954 |
| EY-GCA-00040970 |
| EY-GCA-00041075 |
| EY-GCA-00041171 |
| EY-GCA-00041268 |
| EY-GCA-00041284 |
| EY-GCA-00041380 |
| EY-GCA-00041507 |
| EY-GCA-00041509 |
| EY-GCA-00041575 |
| EY-GCA-00041577 |
| EY-GCA-00041643 |
| EY-GCA-00041644 |
| EY-GCA-00041711 |
| EY-GCA-00041716 |
| EY-GCA-00041734 |
| EY-GCA-00041744 |
| EY-GCA-00041820 |
| EY-GCA-00041904 |
| EY-GCA-00041905 |
| EY-GCA-00041912 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00041965 |
| EY-GCA-00041967 |
| EY-GCA-00042043 |
| EY-GCA-00042127 |
| EY-GCA-00042128 |
| EY-GCA-00042198 |
| EY-GCA-00042199 |
| EY-GCA-00042269 |
| EY-GCA-00042270 |
| EY-GCA-00042339 |
| EY-GCA-00042408 |
| EY-GCA-00042409 |
| EY-GCA-00042479 |
| EY-GCA-00042549 |
| EY-GCA-00042550 |
| EY-GCA-00042552 |
| EY-GCA-00042614 |
| EY-GCA-00042622 |
| EY-GCA-00042641 |
| EY-GCA-00042642 |
| EY-GCA-00042716 |
| EY-GCA-00042719 |
| EY-GCA-00042723 |
| EY-GCA-00042727 |
| EY-GCA-00042731 |
| EY-GCA-00042736 |
| EY-GCA-00042738 |
| EY-GCA-00042739 |
| EY-GCA-00042782 |
| EY-GCA-00042784 |
| EY-GCA-00042827 |
| EY-GCA-00042829 |
| EY-GCA-00042872 |
| EY-GCA-00042875 |
| EY-GCA-00042967 |
| EY-GCA-00043052 |
| EY-GCA-00043053 |
| EY-GCA-00043057 |
| EY-GCA-00043060 |
| EY-GCA-00043063 |
| EY-GCA-00043065 |
| EY-GCA-00043185 |
| EY-GCA-00043187 |
| EY-GCA-00043307 |
| EY-GCA-00043308 |
| EY-GCA-00043330 |
| EY-GCA-00043343 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00043445 |
| EY-GCA-00043448 |
| EY-GCA-00043597 |
| EY-GCA-00043705 |
| EY-GCA-00043718 |
| EY-GCA-00043820 |
| EY-GCA-00043834 |
| EY-GCA-00043939 |
| EY-GCA-00044040 |
| EY-GCA-00044050 |
| EY-GCA-00044070 |
| EY-GCA-00044171 |
| EY-GCA-00044195 |
| EY-GCA-00044300 |
| EY-GCA-00044317 |
| EY-GCA-00044418 |
| EY-GCA-00044523 |
| EY-GCA-00044540 |
| EY-GCA-00044641 |
| EY-GCA-00044656 |
| EY-GCA-00044761 |
| EY-GCA-00044862 |
| EY-GCA-00044963 |
| EY-GCA-00045066 |
| EY-GCA-00045067 |
| EY-GCA-00045148 |
| EY-GCA-00045150 |
| EY-GCA-00045152 |
| EY-GCA-00045252 |
| EY-GCA-00045253 |
| EY-GCA-00045353 |
| EY-GCA-00045356 |
| EY-GCA-00045359 |
| EY-GCA-00045360 |
| EY-GCA-00045363 |
| EY-GCA-00045463 |
| EY-GCA-00045472 |
| EY-GCA-00045530 |
| EY-GCA-00045547 |
| EY-GCA-00045598 |
| EY-GCA-00045651 |
| EY-GCA-00045661 |
| EY-GCA-00045671 |
| EY-GCA-00045729 |
| EY-GCA-00045733 |
| EY-GCA-00045797 |
| EY-GCA-00045863 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK

**Exhibit A**

Plaintiffs' Supplemental Responses and Objections to Defendant's Interrogatory No. 19

| |
|---|
| EY-GCA-00045870 |
| EY-GCA-00045924 |
| EY-GCA-00045932 |
| EY-GCA-00045983 |
| EY-GCA-00046036 |
| EY-GCA-00046087 |
| GOOG_ERDEM_00000012 |
| GOOG_ERDEM_00000016 |
| GOOG_ERDEM_00000019 |
| GOOG_ERDEM_00000022 |
| GOOG_ERDEM_00000024 |
| GOOG_ERDEM_00000028 |

*Calhoun, et al. v. Google LLC*
Case No. 4:20-cv-05146-YGR-SVK