**BLEICHMAR FONTI & AULD LLP**
Lesley Weaver (Cal. Bar No.191305)
Angelica M. Ornelas (Cal. Bar No. 285929)
Joshua D. Samra (Cal. Bar No. 313050)
555 12th Street, Suite 1600
Oakland, CA 994607
Tel.: (415) 445-4003
Fax: (415) 445-4020
*lweaver@bfalaw.com*

**DiCELLO LEVITT LLC**
David A. Straite (admitted *pro hac vice*)
One Grand Central Place
60 East 42nd Street, Suite 2400
New York, NY 10165
Tel.: (646) 933-1000
*dstraite@dicellolevitt.com*

**SIMMONS HANLY CONROY LLC**
Jason 'Jay' Barnes (admitted *pro hac vice*)
An Truong (admitted *pro hac vice*)
112 Madison Avenue, 7th Floor
New York, NY 10016
Tel.: (212) 784-6400
Fax: (212) 213-5949
*jaybarnes@simmonsfirm.com*

*Counsel for Plaintiffs; additional counsel
listed in signature blocks below*

**QUINN EMANUEL URQUHART &
SULLIVAN, LLP**
Andrew H. Schapiro (admitted *pro hac vice*)
*andrewschapiro@quinnemanuel.com*
191 N. Wacker Drive, Suite 2700
Chicago, IL 60606
Tel: (312) 705-7400
Fax: (312) 705-7401

Stephen A. Broome (CA Bar No. 314605)
*stephenbroome@quinnemanuel.com*
Viola Trebicka (CA Bar No. 269526)
*violatrebicka@quinnemanuel.com*
Crystal Nix-Hines (CA Bar No. 326971)
*crystalnixhines@quinnemanuel.com*
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
Tel: (213) 443-3000
Fax: (213) 443-3100

Jomaire Crawford (admitted *pro hac vice*)
*jomairecrawford@quinnemanuel.com*
51 Madison Avenue, 22nd Floor
New York, NY 10010
Tel: (212) 849-7000
Fax: (212) 849-7100

*Counsel for Defendant; additional counsel
listed in signature blocks below*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, OAKLAND DIVISION

| | |
|---|---|
| PATRICK CALHOUN, *et al.*, <br><br> Plaintiffs, <br><br> v. <br><br> GOOGLE LLC, <br><br> Defendant. | Case No. 4:20-cv-05146-YGR-SVK <br><br> **JOINT CHART IN RESPONSE TO SEPTEMBER 15, 2022 ORDER RE: PENDING MOTIONS TO SEAL (DKT. 867)** <br><br> Judge: Hon. Yvonne Gonzalez Rogers |

Pursuant to Your Honor's September 15, 2022 Order (Dkt. 867) regarding pending motions to seal, Plaintiffs and Defendant Google LLC ("Google") jointly submit the following chart summarizing the pending administrative motions.

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Plaintiffs' Motion for Class Certification (Dkt. 339-4) | 2:8-10, 2:15, 2:18-23, 2:25-26; 5:1, 5:16-20, 5:27-28, 6:21-22, 7:1-5, 7:9-11, 7:14-20, 7:26-28, 9:2, 9:4, 13:15-16, 15:19-23, 22:3-5, 22:26-28, 24:15-24 | |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal) | Exhibit D to Weaver Decl. (Dkt. 339-6) | 1:12-13 | |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal) | Exhibit F to Weaver Decl. (Dkt. 339-8) | 1:13 | |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal) | Exhibit H to Weaver Decl. (Dkt. 339-10) | 2:8 | |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal) | Exhibit K to Weaver Decl. (Dkt. 339-12) | 212:13-14 | |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal)<br><br>**Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit O to Weaver Decl. (Dkt. 339-14) | Paragraphs 75, 83, 100, 106-108, 143<br><br>Highlighted Portions of Attachment B<br><br>Attachments D-1, D-2, D-3, D-4 in their entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit P to Weaver Decl. (Dkt. 339-16) | Pages 2-3<br><br>GOOG-CABR-00388120 in its entirety<br><br>GOOG-CABR-03685105 – GOOG-CABR-03685108 in its entirety<br><br>GOOG-CALH-00077520 – GOOG-CALH-00077523 in its entirety | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit Q to Weaver Decl. (Dkt. 339-18) | Paragraphs 40, 41, 42, 43, 44, 57-62, 83, 96<br><br>Footnotes 53, 58-62, 84, 86-89, 95, 96, 102, 113, 116, 146<br><br>Table 3 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal)<br><br>**Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit R to Weaver Decl. (Dkt. 339-20) | Paragraphs 54, 65-69, 71-81, 83-119<br><br>Figure 1<br><br>112:9-10, 112:16-17 of Exhibit D-1<br><br>Exhibit D-2 in its entirety<br><br>289:1-6, 290:2-297:14, 297:19-298:2, 298:5-6, 298:16-299:1, 299:6-14, 299:20-22, 300;19-302:25 of Exhibit D-3<br><br>597:10-16, 597:22-598:2, 598:5-599:11, Exhibits 36 and 59 of Exhibit D-4 | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit S to Weaver Decl. (Dkt. 339-22) | Paragraphs 25, 26<br><br>Footnote 3<br><br>GOOG-CABR-00422093 – GOOGCABR-00422182 in its entirety | |
| **Google**<br><br>Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit T to Weaver Decl. (Dkt. 340-21) | Pages 8:8, 8:10, 8:27, 9:7, 9:9, 11:2, 11:9, 11:10 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit U to Weaver Decl. (Dkt. 339-24) | Appendices A-D | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit W to Weaver Decl. (Dkt. 339-25, pp. 1-6) | 319:21-320:20, 321:6-322:13, 325:25, 358:10-12, 358:16-17 | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit X to Weaver Decl. (Dkt. 339-25, pp. 7-13) | 584:1-587:25, 663:4-665:14, 665:19-666:7, 666:10-22, 667:6-22, 667:25, 711 | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit Y to Weaver Decl. (Dkt. 339-25, pp. 14-18) | 259:21-261:25, 312 | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit Z to Weaver Decl. (Dkt. 339-25, pp. 19-33) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit AA to Weaver Decl. (Dkt. 339-25, pp. 34-39) | Entire Exhibit | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit BB to Weaver Decl. (Dkt. 339-25, pp. 40-56) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit CC to Weaver Decl. (Dkt. 339-25, pp. 57-80) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit DD to Weaver Decl. (Dkt. 339-26, pp. 1-12) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit EE to Weaver Decl. (Dkt. 339-26, pp. 13-148) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit FF to Weaver Decl. (Dkt. 339-26, pp. 149-153) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit GG to Weaver Decl. (Dkt. 339-26, pp. 154-156) | Entire Exhibit | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit HH to Weaver Decl. (Dkt. 339-26, pp. 157-160) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit II to Weaver Decl. (Dkt. 339-26, pp. 161-164) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit JJ to Weaver Decl. (Dkt. 339-26, pp. 165-241) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit KK to Weaver Decl. (Dkt. 339-26, pp. 242-260) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit LL to Weaver Decl. (Dkt. 339-27, pp. 1-6) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit MM to Weaver Decl. (Dkt. 339-27, pp. 7-25) | Entire Exhibit | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit NN to Weaver Decl. (Dkt. 339-27, pp. 26-171) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit OO to Weaver Decl. (Dkt. 339-27, pp. 172-183) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit PP. to Weaver Decl. (Dkt. Dkt. 339-27, pp. 184-228) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit QQ to Weaver Decl. (Dkt. 339-27, pp. 229- 277) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit RR to Weaver Decl. (Dkt. 339-27, pp. 278-279) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit SS to Weaver Decl. (Dkt. 339-27, pp. 280-286) | Entire Exhibit | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit TT to Weaver Decl. (Dkt. 339-27, pp. 287-322) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit UU to Weaver Decl. (Dkt. 339-28, pp. 1-4) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit VV to Weaver Decl. (Dkt. 339-28, pp. 5-16) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit WW to Weaver Decl. (Dkt. 339-28, pp. 17-54) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit XX to Weaver Decl. (Dkt. 339-28, pp. 55-83) | Entire Exhibit | |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit YY to Weaver Decl. (Dkt. 339-28, pp. 84 92) | Entire Exhibit | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit ZZ to Weaver Decl. (Dkt. 339-28, pp. 93-150) | Entire Exhibit | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Declaration of Gregory Fair (Dkt. 393-4) | Portions highlighted in blue (Plaintiffs) at: 16:20; 17:2, 17:16; 17:25-26; 17:28; 18:2; 18:5-7; 18:9-10; 18:13-14; 18:16-17; 29:24-25; 29:27; 30:1; 30:3-4; 30:7; 30:11; 30:20; 30:26; 31:6; 43:26<br><br>Portions highlighted in yellow (Google) at: 19:5-6; 19:10 | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 3 to Fair Decl. (Dkt. 393-6) | Portions highlighted in yellow at pages: 1-2, 4-8, 12-15, 18-23, 27-38, 40-41, 43 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 4 to Fair Decl. (Dkt. 393-8) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 5 to Fair Decl. (Dkt. 393-10) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 7 to Fair Decl. (Dkt. 393-12) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 8 to Fair Decl. (Dkt. 393-14) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 10 to Fair Decl. (Dkt. 393-16) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 11 to Fair Decl. (Dkt. 393-18) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 13 to Fair Decl. (Dkt. 393-20) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 14 to Fair Decl. (Dkt. 393-22) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 15 to Fair Decl. (Dkt. 393-24) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 16 to Fair Decl. (Dkt. 393-26) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 17 to Fair Decl. (Dkt. 393-28) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 18 to Fair Decl. (Dkt. 393-30) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 25 to Fair Decl. (Dkt. 393-32) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 26 to Fair Decl. (Dkt. 393-34) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 27 to Fair Decl. (Dkt. 393-36) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 28 to Fair Decl. (Dkt. 393-38) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 31 to Fair Decl. (Dkt. 393-40) | Redacted in its entirety | |

Case No. 4:20-cv-05146-YGR-SVK
JOINT SEALING CHART IN RESPONSE TO DKT. 867

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 32 to Fair Decl. (Dkt. 393-42) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 34 to Fair Decl. (Dkt. 393-44) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 35 to Fair Decl. (Dkt. 393-46) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 37 to Fair Decl. (Dkt. 393-48) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 38 to Fair Decl. (Dkt. 393-50) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 40 to Fair Decl. (Dkt. 393-52) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 41 to Fair Decl. (Dkt. 393-54) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 42 to Fair Decl. (Dkt. 393-56) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 43 to Fair Decl. (Dkt. 393-58) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 44 to Fair Decl. (Dkt. 393-60) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 45 to Fair Decl. (Dkt. 393-62) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 46 to Fair Decl. (Dkt. 393-64) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 47 to Fair Decl. (Dkt. 393-66) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 48 to Fair Decl. (Dkt. 393-68) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 49 to Fair Decl. (Dkt. 393-70) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 50 to Fair Decl. (Dkt. 393-72) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 51 to Fair Decl. (Dkt. 393-74) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 55 to Fair Decl. (Dkt. 393-76) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 1 to Broome Decl. (Dkt. 394-3) | 6:1, 6:8, 6:14-15, 6:21, 6:24, 8:3-4, 8:6-8, 12:14-19, 12:21-26, 12:27-28, 13:1-5, 13:6-12 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 3 to Broome Decl. (Dkt.394-5) | 7:13, 7:21-22, 8:1, 8:7, 8:14, 12:2-7, 12:9-14, 12:16-21, 12:22-27, 13:1, 13:2-8 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 13 to Broome Decl. (Dkt. 394-7) | Highlights at Page 1 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 14 to Broome Decl. (Dkt. 394-9) | Highlights at Pages 1-2 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 15 to Broome Decl. (Dkt. 394-11) | Highlights at Page 1 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 16 to Broome Decl. (Dkt. 394-13) | Highlights at Pages 1-2 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 17 to Broome Decl. (Dkt. 394-15 | Highlights at Page 1 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 18 to Broome Decl. (Dkt. 394-17) | Highlights at Page 1 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 19 to Broome Decl. (Dkt. 394-19) | Highlights at Page 1 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 20 to Broome Decl. (Dkt. 394-21) | Highlights at Pages 1-2 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 21 to Broome Decl. (Dkt. 394-23) | Highlights at Page 1 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 22 to Broome Decl. (Dkt. 394-25) | Highlights at Pages 1, 7 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 23 to Broome Decl. (Dkt. 394-27) | Highlights at Page 1 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 24 to Broome Decl. (Dkt. 394-29) | Highlights at Pages 1-2, 9 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 25 to Broome Decl. (Dkt. 394-31) | Highlights at Page 1 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 26 to Broome Decl. (Dkt. 394-33) | Highlights at Page 1 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 27 to Broome Decl. (Dkt. 394-35) | Highlights at Page 1 | |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 28 to Broome Decl. (Dkt. 394-37) | Highlights at Pages 1-2 | |
| **Google**<br><br>Dkt. 444[1] (Google's Motion to Seal) | Exhibit 1 to Broome Decl. (Dkt. 424-4) | Pages 22, 35, I-8, K.3 (PDF page 223), K.3-1, K.3-2 | |

---

[1]  Dkt. 444 is a corrected version of Dkt. 424.

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 444 (Google's Motion to Seal) | Exhibit 2 to Broome Decl. (Dkt. 424-6) | 5:4, 48:14 | |
| **Google**<br><br>Dkt. 444 (Google's Motion to Seal) | Exhibit 3 to Broome Decl. (Dkt. 424-8) | 6:12, 48:21, 49:5, 49:13, 49:19, 50:1-2, 50:8-9, 50:18-19, 51:12-13, 52:3, 52:8-10, 52:17, 52:24-25, 53:6, 53:9, 53:11, 142:15, 142:20 | |
| **Google**<br><br>Dkt. 445[2] (Google's Motion to Seal) | Exhibit 1 to Trebicka Decl. (Dkt. 426-4) | 122:23-143:13, 152:7-167:25, 289:8-301:25 | |
| **Google**<br><br>Dkt. 445 (Google's Motion to Seal) | Exhibit 3 to Trebicka Decl. (Dkt. 426-6) | 7:13, 7:21-22, 8:1, 8:7, 8:14, 12:2-7, 12:8-14, 12:15-12:21, 12:21-27, 13:1, 13:2-7 | |
| **Google**<br><br>Dkt. 445 (Google's Motion to Seal) | Exhibit 4 to Trebicka Decl. (Dkt. 426-8) | Pages 22,35, I-8, K.3 (PDF page 223), K.3-1. K.3-2 | |
| **Google**<br><br>Dkt. 445 (Google's Motion to Seal) | Exhibit 5 to Trebicka Decl. (Dkt. 426-10) | Pages 7, 12, 13, 16-19, 23-24, 40, 42, 43-44, 49, 71, 73;<br><br>Ex. 3 at 1-4; Ex. 4 at 3, 6, 8, 18<br><br>Ex. 5 at PDF page 117; App. at 1-2, | |
| **Google**<br><br>Dkt. 445 (Google's Motion to Seal) | Exhibit 11 to Trebicka Decl. (Dkt. 426-12) | 6:12, 48:21, 49:5, 49:13, 49:19, 50:1-2, 50:8-9, 50:18-19, 51:12-13, 52:3, 52:8-10, 52:17, 52:24-25, 53:6, 53:9, 53:11, 142:15, 142:20 | |

---

[2]  Dkt. 445 is a corrected version of Dkt. 426.

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457[3] (Google's Motion to Seal) | Exhibit 2 to Broome Decl. (Dkt. 457-4, pp. 1-368) | Portions highlighted in yellow at: Pages 22, 35, I-8, K.3 (PDF page 223), K.3-1, K.3-2 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 3 to Broome Decl. (Dkt. 457-4, pp. 369-433) | Portions highlighted in yellow at: Page 31; Paragraph 79 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 4 to Broome Decl. (Dkt. 457-4, pp. 434-563) | Portions highlighted in yellow at: Pages 7, 12, 13, 15-19, 23-24, 40, 42-45, 49, 71, 73; Ex. 3 at 1-4; Ex. 4 at 3, 6, 8, 18; Ex. 5, App. B at 1-2 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 5 to Broome Decl. (Dkt. 457-4, pp. 564-699) | Portions highlighted in yellow at: Paragraphs 57, 77-79, 82-83, 85-87, 89-93, 95, 101-02 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 6 to Broome Decl. (Dkt.457-4, pp. 700-720) | Redacted portions in blue at: 6:1, 6:8, 6:14-15, 6:21, 6:24, 8:3-4, 8:6-8, 12:13-28, 13:1-12 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 10 to Broome Decl. (Dkt. 457-4, pp. 748-774) | Redacted portions in blue at: 7:13, 7:21-22, 8:1, 8:7, 8:14, 12:2-7, 12:8-14, 12:15-12:21, 12:21-27, 13:1, 13:2-7 | |

---

[3]   Dkt. 457 is a corrected version of Dkt. 428.

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 20 to Broome Decl. (Dkt. 457-4, pp. 775-802) | Redacted portions: 21:23-24 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 22 to Broome Decl. (Dkt. 457-4, pp. 803-839) | Redacted portions: 228:7 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 23 to Broome Decl. (Dkt. 457-4, pp. 840-936) | Portions highlighted in yellow at: 5:4, 48:14 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 24 to Broome Decl. (Dkt. 457-4, pp. 937-1021) | Portions highlighted in yellow (Google) at: 6:12, 142:15, 142:20<br><br>Portions highlighted in blue (Plaintiffs) at: 48:21, 49:5, 49:13, 49:19, 50:1-2, 50:8-9, 50:18-19, 51:12-13, 52:3, 52:8-10, 52:17, 52:24-25, 53:6, 53:9, 53:11 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 25 to Broome Decl. (Dkt. 457-4, pp. 1022-1081) | Portion highlighted in yellow at: 33:9-10 | |

| | | | |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 26 to Broome Decl. (Dkt. 457-4, pp. 1165-1247) | 55:8, 55:15, 75:5, 75:14, 75:17, 81:6, 81:10, 87:25, 96:21, 133:2, 134:3, 166:10, 166:12, 166:16, 167:1, 167:5-6, 167:10, 167:17-20, 168:3-4, 168:9, 169:5, 169:17, 169:24, 170:9, 170:21-22, 170:25, 171:2, 171:6, 171:15, 220:9-13, 221:2, 221:5-8, 221:11, 221:22, 222:3-4, 222:22-25, 223:1, 223:5, 224:6, 224:12, 224:14-15, 224:20, 225:2, 225:5, 225:8-15, 226:23-25, 227:2, 228:11, 228:19, 229:3-5, 229:9-12, 229:15, 230:3, 230:8, 230:19-20, 231:22, 232:1, 232:6-7, 232:9, 232:11-12, 232:22-233:1, 233:16-19, 233:22, 233:25-234:2, 234:22, 235:18, 235:25, 236:3-7, 236:17, 236: 21-25, 237:2-3, 237:9-10, 237:12-14, 237:17-18, 237:20-22, 238:1-2, 238:6-7, 238:9, 238:17, 238:23-24, 239:14, 239:16, 239:18-19, 239:21-22, 240:5-7, 240:11, 240:18, 240:23, 241:10, 241:18, 242:2-3, 242:11, 242:17-18, 243:2, 244:6, 244:10, 244:15, 244:17, 245:4, 245:24, 245:16, 247:11, 248:13-16, 249:6, 249:18, 252:25, 253:5-10, 253:14, 253:17, 253:21, 253: | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| | | 23, 254:1, 254:4, 254:12, 254:22, 255:2, 255:5-6, 255:8-9, 255:16-18, 255:20, 256:3, 256:10, 256:18-19, 258:14-19, 258:24-25, 259:8-9, 269:9, 269:19, 269:21, 270:5, 270:15, 270:18-20, 270:23-24, 271:1, 271:4, 271:9-10, 271:15-18, 271:20, 272:8, 272:10, 272:17, 272:19-20, 272:25, 273:4, 273:8-9, 273:11, 273:18, 273:23, 274:11-14, 274:20-21, 275:2-3, 275:6, 275:11-13, 275:18, 275:21, 276:1-2, 276:4-5, 276:14, 276:20, 276:22-23, 277:6, 277:10, 302:10, 302:17, 303:6-9, 305:8, 305:13 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 27 to Broome Decl. (Dkt. 457-4, pp. 1165-1247) | Portions highlighted in yellow at: 122:23-128:5, 128:12-18, 128:20-143:13, 152:7-167:25, 289:8-301:25 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 28 to Broome Decl. (Dkt. 457-4, pp. 1248-1250) | Redacted portions in blue at: page 1 | |

Case No. 4:20-cv-05146-YGR-SVK
JOINT SEALING CHART IN RESPONSE TO DKT. 867

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 29 to Broome Decl. (Dkt. 457-4, pp. 1251-1254) | Redacted portions in blue at: pages 1-2 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 30 to Broome Decl. (Dkt. 457-4, pp. 1255-1258) | Redacted portions in blue at: page 1 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 31 to Broome Decl. (Dkt. 457-4, pp. 1259-1267) | Redacted portions in blue at: pages 1-2, 7 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 32 to Broome Decl. (Dkt. 457-4, pp. 1268-1270) | Redacted portions in blue at: page 1 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 33 to Broome Decl. (Dkt. 457-4, pp. 1271-1273) | Redacted portions in blue at: page 1 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 34 to Broome Decl. (Dkt. 457-4, pp. 1274-1277) | Redacted portions in blue at: page 1 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 35 to Broome Decl. (Dkt. 457-4, pp. 1278-1285) | Redacted portions in blue at: pages 1-2, 7 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 36 to Broome Decl. (Dkt. 457-4, pp. 1286-1288) | Redacted portions in blue at: page 1 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 37 to Broome Decl. (Dkt. 457-4, pp. 1289-1296) | Redacted portions in blue at: pages 1, 7 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 38 to Broome Decl. (Dkt. 457-4, pp. 1297-1299) | Redacted portions in blue at: page 1 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 39 to Broome Decl. (Dkt. 457-4, pp. 1300-1309) | Redacted portions in blue at: pages 1-2, 9 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 40 to Broome Decl. (Dkt. 457-4, pp. 1310-1313) | Redacted portions in blue at: page 1 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 41 to Broome Decl. (Dkt. 457-4, pp. 1314-1316) | Redacted portions in blue at: page 1 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 42 to Broome Decl. (Dkt. 457-4, pp. 1317-1320) | Redacted portions in blue at: page 1 | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 43 to Broome Decl. (Dkt. 457-4, pp. 1321-1324) | Redacted portions in blue at: pages 1-2 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Declaration of Gregory Fair (Dkt. 428-6) | Portions highlighted in yellow (Google) at: 23:9; 30:18-19, 30:23, 31:7, 36:4, 36:6, 36:9, 56:9, 56:13, 58:15, 58:17, 59:6-8, 59:10, 63:25, 65:21<br><br>Portions highlighted in blue (Plaintiffs) at: 31:16, 31:19, 32:9, 32:23, 33:17, 34:4-5, 34:7, 34:9, 34:12-14, 34:16-17, 34:20-21, 34:23-24, 35:3-4, 35:7-8, 45:21, 45:24, 45:26, 46:1-2, 46:5, 46:8-9, 46:12-13, 46:16, 47:4, 47:18, 60:4 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 10 to Fair Decl. (Dkt. 428-8, pp. 1-5) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 18 to Fair Decl. (Dkt. 428-8, pp. 6-49) | Portions highlighted in yellow at: pages 1-2, 4-8, 12-15, 18-23, 27-38, 40-41, 43 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 19 to Fair Decl. (Dkt. 428-8, pp. 50-51) | Portions highlighted in yellow at: 1 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 20 to Fair Decl. (Dkt. 428-8, pp. 52-83) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 21 to Fair Decl. (Dkt. 428-8, pp. 84-85) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 22 to Fair Decl. (Dkt. 428-8, pp. 86-87) | Redacted in its entirety | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 23 to Fair Decl. (Dkt. 428-8, pp. 88-90) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 24 to Fair Decl. (Dkt. 428-8, pp. 91-93) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 25 to Fair Decl. (Dkt. 428-8, pp. 94-106) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 26 to Fair Decl. (Dkt. 428-9, pp. 1-18) | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 28 to Fair Decl. (Dkt. 428-9, pp. 19-20) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 29 to Fair Decl. (Dkt. 428-9, pp. 21-22 | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 30 to Fair Decl. (Dkt. 428-9, pp. 23-36) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 31 to Fair Decl. (Dkt. 428-9, pp. 37-55) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 33 to Fair Decl. (Dkt. 428-9, pp. 56-57) | Entire Document | |

Case No. 4:20-cv-05146-YGR-SVK
JOINT SEALING CHART IN RESPONSE TO DKT. 867

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 34 to Fair Decl. (Dkt. 428-9, pp. 58-59) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 35 to Fair Decl. (Dkt. 428-9, pp. 60-63) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 36 to Fair Decl. (Dkt. 428-9, pp. 64-82) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 38 to Fair Decl. (Dkt. 428-9, pp. 83-84) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 39 to Fair Decl. (Dkt. 428-9, pp. 85-86) | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 40 to Fair Decl. (Dkt. 428-9, pp. 87-89) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 41 to Fair Decl. (Dkt. 428-9, pp. 90-93) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 42 to Fair Decl. (Dkt. 428-9, pp. 94-96) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 43 to Fair Decl. (Dkt. 428-9, pp. 97-115) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 44 to Fair Decl. (Dkt. 428-9, pp. 116-133) | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 45 to Fair Decl. (Dkt. 428-9, pp. 134-152) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 49 to Fair Decl. (Dkt. 428-9, pp. 153-154) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 50 to Fair Decl. (Dkt. 428-9, pp. 155-156) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 51 to Fair Decl. (Dkt. 428-11, pp. 1-2) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 52 to Fair Decl. (Dkt. Dkt. 428-11, pp. 3-4) | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 53 to Fair Decl. (Dkt. Dkt. 428-11, pp. 5-6) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 54 to Fair Decl. (Dkt. Dkt. 428-11, pp. 7-8) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 58 to Fair Decl. (Dkt. Dkt. 428-11, pp. 9-10) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 59 to Fair Decl. (Dkt. Dkt. 428-11, pp. 11-13) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 60 to Fair Decl. (Dkt. Dkt. 428-11, pp. 14-22) | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 61 to Fair Decl. (Dkt. Dkt. 428-11, pp. 23-30) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 64 to Fair Decl. (Dkt. Dkt. 428-11, pp. 31-32) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 65 to Fair Decl. (Dkt. Dkt. 428-11, pp. 33-34) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 66 to Fair Decl. (Dkt. Dkt. 428-11, pp. 35-36) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 67 to Fair Decl. (Dkt. Dkt. 428-11, pp. 37-38) | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 68 to Fair Decl. (Dkt. Dkt. 428-11, pp. 39-41) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 69 to Fair Decl. (Dkt. Dkt. 428-11, pp. 42-50) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 71 to Fair Decl. (Dkt. Dkt. 428-11, pp. 51-52) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 72 to Fair Decl. (Dkt. Dkt. 428-11, pp. 53-54) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 73 to Fair Decl. (Dkt. Dkt. 428-11, pp. 55-57) | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 74 to Fair Decl. (Dkt. Dkt. 428-11, pp. 58-66) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 76 to Fair Decl. (Dkt. Dkt. 428-11, pp. 67-68) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 77 to Fair Decl. (Dkt. Dkt. 428-11, pp. 69-70) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 78 to Fair Decl. (Dkt. Dkt. 428-11, pp. 71-73) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 79 to Fair Decl. (Dkt. Dkt. 428-11, pp. 74-79 | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 81 to Fair Decl. (Dkt. Dkt. 428-11, pp. 80-81 | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 82 to Fair Decl. (Dkt. Dkt. 428-11, pp. 82-83) | Entire Document | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 83 to Fair Decl. (Dkt. 428-11 pp. 84-85) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 85 to Fair Decl. (Dkt. 428-11 pp. 86-87) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 86 to Fair Decl. (Dkt. 428-11 pp. 88-89) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 88 to Fair Decl. (Dkt. 428-11 pp. 90-94) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 89 to Fair Decl. (Dkt. 428-11 pp. 95-106) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 90 to Fair Decl. (Dkt. 428-11 pp. 107-119) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 91 to Fair Decl. (Dkt. 428-11 pp. 120-132) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 92 to Fair Decl. (Dkt. 428-11 pp. 133-145) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 93 to Fair Decl. (Dkt. 428-11 pp. 146-159 | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 94 to Fair Decl. (Dkt. 428-11 pp. 160-172) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 95 to Fair Decl. (Dkt. 428-11 pp. 173-185) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 96 to Fair Decl. (Dkt. 428-11 pp. 186-197) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 97 to Fair Decl. (Dkt. 428-11 pp. 198-209) | Entire Document | |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 98 to Fair Decl. (Dkt. 428-11 pp. 210-221) | Entire Document | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 99 to Fair Decl. (Dkt. 428-11 pp. 222-233 | Entire Document | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 100 to Fair Decl. (Dkt. 428-11 pp. 234-236) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 101 to Fair Decl. (Dkt. 428-12, pp. 1-4) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 107 to Fair Decl. (Dkt. 428-11 pp. 5-6) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 111 to Fair Decl. (Dkt. 428-11 pp. 7-8) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 112 to Fair Decl. (Dkt. 428-11 pp. 9-21) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 113 to Fair Decl. (Dkt. 428-11 pp. 22-289) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 114 to Fair Decl. (Dkt. 428-11 pp. 290-454) | Redacted in its entirety | |

Case No. 4:20-cv-05146-YGR-SVK
JOINT SEALING CHART IN RESPONSE TO DKT. 867

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of Glenn Berntson (Dkt. 428-14) | Portions highlighted in yellow at: 4:22; 5:3; 5:5-6; 5:8; 6:19; 7:1; 11:18-19; 12:2; 12:26; 14:24; 14:26; 16:24; 16:25; 16:26; 17:1-3; 17:5; 17:9-12; 17:14; 17:16-20; 18:11; 18:24 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of AbdelKarim Mardini (Dkt. 428-16) | Portions highlighted in yellow at: 6:14; 6:16-18; 6:28; 14:1 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 1 to Mardini Decl. (Dkt. 428-18) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 17 to Mardini Decl. (Dkt. 428-20) | Redacted in its entirety | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of David Monsees (Dkt. 428-22) | Portions highlighted in yellow at: 5:1-2 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of George Levitte (Dkt. 428-24) | Portions highlighted in yellow at: 4:14; 4:16-17; 14:19-21; 5:2-3; 5:5; 5:7-9 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of Tim Schumann (Dkt. 428-26) | Portions highlighted in yellow at: 2:18; 2:20-21; 2:25-27; 3:9-16; 3:18; 3:20-24; 3:26; 4:1; 4:3-4; 4:6; 4:8; 4:10; 4:13; 4:15; 4:17-18 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Plaintiffs' Opposition to Google's Motion for Summary Judgment (Dkt. 473-2) | 1:22, 2:13, 2:22-23, 3:2, 4:10-15, 4:20-25, 5:13, 7:11-12, 7:16-17, 7:19, 9:25, 10:13-14, 10:20-24, 11:1-2, 11:17, 11:19-12:3, 12:6-7, 12:24, 12:26, 13:11, 13:27, 16:11-14, 16:24, 19:8, 22:13, 23:11-12, 25:4-5, 25:14 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 1 to Barnes Decl. (Dkt. 461-6) | 85:18-19, 85:23, 86:3-4, 86:8, 86:11, 86:15, 86:18, 86:23, 87:1-2, 87:8, 87:1-2, 87:16, 87:18-19, 87:21, 183:11, 183:19, 184:6, 184:21 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 2 to Barnes Decl. (Dkt. 461-8) | 541:17 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 3 to Barnes Decl. (Dkt. 461-9) | 148:6-7, 148:10, 148:21, 148:25, 149:1, 149:16, 149:20, 149:25, 150:1, 150:5, 150:8, 150:14, 151:6, 151:20, 152:3, 152:17, 153:24, 170:1-2, 170:7, 170:10, 170:14-15, 170:17, 170:19, 171:5-6, 173:22-175:12 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 4 to Barnes Decl. (Dkt. 461-12) | 238:17-239:16 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 5 to Barnes Decl. (Dkt. 461-14) | 26:2, 26:10, 26:13, 26:20-21, 27:2-4, 27:6, 27:8, 27:11, 27:14-17, 27:21-22, 28:2-13, 28:15, 28:18, 28:21, 28:23-25, 29:5, 29:8-9, 29:14, 29:22-25, 206:17, 206:19, 206:24-208:17, 209:10-11, 210:4, 212:8 | |
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 6 to Barnes Decl. (Dkt. 461-16) | 259:21-25, 260:1-25, 261:2-25, 262:1-10 | |
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 7 to Barnes Decl. (Dkt. 461-18) | 53:4, 53:6, 53:10, 53:13, 53:15-19, 54:1, 54:5, 54:12, 54:14, 54:15, 56:7, 56:19, 57:3, 57:8, 165:6-8, 165:10, 239:2, 239:9, 239:13, 240:1, 240:5-7, 240:11, 240:14-15, 241:4, 241:13, 241:16, 245:14-246:22, 249:6-7, 249:15, 250:16, 250:21, 251:8 | |
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 8 to Barnes Decl. (Dkt. 461-20) | 367:21-22, 368:1, 368:11, 369:4, 369:6, 369:13 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 15 to Barnes Decl. (Dkt. 461-22) | 1-3 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 16 to Barnes Decl. (Dkt. 461-24) | 2, 3, 6, 12, 14-16, 19-22 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 18 to Barnes Decl. (Dkt. 461-26) | Paragraphs 75, 83, 143 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 19 to Barnes Decl. (Dkt. 461-28) | 9, 31-36, 38-39, 48-52, 54-59, 61, 63, 67 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 20 to Barnes Decl. (Dkt. 461-30) | 1 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 21 to Barnes Decl. (Dkt. 461-32) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 22 to Barnes Decl. (Dkt. 461-34) | 663:4-664:24, 665:1-14, 665:19-25 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 23 to Barnes Decl. (Dkt. 461-36) | 3, 6 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 24 to Barnes Decl. (Dkt. 461-38) | 1, 3 | |
| **Google**<br><br>Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit R to Weaver Decl. in support of Motion for Class Certification (Dkt. 339-20: Redacted Exhibit 25 to Barnes Decl. at Dkt. 462-26) | Paragraphs 54, 65-69, 71-77, 78, 79-81, 83-87, 88, 89, 90, 91, 92-99, 100, 101,-06, 107, 108, 109, 110, 111, 112, 113, 114-17, 118, 119<br><br>Figure 1 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 26 to Barnes Decl. (Dkt. 461-40) | Entire Exhibit | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 27 to Barnes Decl. (Dkt. 461-42) | 8, 30-32, 57, 59-61, 63, 69-72, 74-76, 81-82, 92-94, 102-105, 119-128, 131-132 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 29 to Barnes Decl. (Dkt. 461-44) | Entire Exhibit | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 30 to Barnes Decl. (Dkt. 461-45) | Entire Exhibit | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 31 to Barnes Decl. (Dkt. 461-47) | Entire Exhibit | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 35 to Barnes Decl. (Dkt. 461-49) | Entire Exhibit | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 36 to Barnes Decl. (Dkt. 461-51) | 1 | |

| | Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|---|
| 1 2 3 | | | | |
| 4 5 6 7 | **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 37 to Barnes Decl. (Dkt. 461-53) | Entire Exhibit | |
| 8 9 10 11 | **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 38 to Barnes Decl. (Dkt. 461-55) | Redacted in its entirety | |
| 12 13 14 15 | **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 39 to Barnes Decl. (Dkt. 461-57) | Redact in its entirety | |
| 16 17 18 19 | **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 40 to Barnes Decl. (Dkt. 461-59) | 2 | |
| 20 21 22 23 | **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 41 to Barnes Decl. (Dkt. 461-61) | Redact in its entirety | |
| 24 25 26 27 | **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 42 to Barnes Decl. (Dkt. 461-63) | Redact in its entirety | |
| 28 | | | | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 43 to Barnes Decl. (Dkt. 461-65) | 1, 3-4, 6, 8, 11, 13-15, 17, 20, 26, 31, 33, 35-37, 42, 47 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 44 to Barnes Decl. (Dkt. 461-66) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 45 to Barnes Decl. (Dkt. 461-68) | Entire Exhibit | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 46 to Barnes Decl. (Dkt. 461-70) | 3, 6 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 47 to Barnes Decl. (Dkt. 461-72) | 6, 14, 20-23 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 48 to Barnes Decl. (Dkt. 461-74) | 2, 6, 7 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 49 to Barnes Decl. (Dkt. 461-76) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 50 to Barnes Decl. (Dkt. 461-78) | 1, 7, 14, 26 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 51 to Barnes Decl. (Dkt. 461-80) | 1, 2 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 52 to Barnes Decl. (Dkt. 461-81) | 2 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 53 to Barnes Decl. (Dkt. 461-84) | 1 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 54 to Barnes Decl. (Dkt. 461-86) | 4 | |

Case No. 4:20-cv-05146-YGR-SVK
JOINT SEALING CHART IN RESPONSE TO DKT. 867

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 55 to Barnes Decl. (Dkt. 461-88) | 6, 8, 13-14, 16-19 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 56 to Barnes Decl. (Dkt. 461-90) | 1-2 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 57 to Barnes Decl. (Dkt. 461-92) | 3 and 6 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 58 to Barnes Decl. (Dkt. 461-94) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 59 to Barnes Decl. (Dkt. 461-96) | 1 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 60 to Barnes Decl. (Dkt. 461-98) | 1, 6-7, 43, 52, 58, 75, 79, 84, 86 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 61 to Barnes Decl. (Dkt. 461-100) | 6, 14, 20-23 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 62 to Barnes Decl. (Dkt. 461-102) | 1-3, 7, 10-15, 21, 25-27, 29-32, 36-45, 47, 49-50, 52-53, 55-60, 62-63, 65, 67-70, 72-82, 86-87, 91-100, 102-105, 107-114, 116 | |
| **Google**<br><br>Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit P to Weaver Decl. in support of Motion for Class Certification (Dkt. 339-16; Redacted Exhibit 63 to Barnes Decl. at Dkt. 462-64) | 2-3 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 64 to Barnes Decl. (Dkt. 461-104) | 1 | |
| **Google**<br><br>Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 66 to Barnes Decl. (Redacted version filed at Dkt. 462-67)<br><br>Unredacted version filed as Exhibit S to Weaver Decl. in support of Motion for Class Certification (Dkt. 339-22) | Paragraphs 25, 26 Footnote 3<br><br>(Google previously sought to seal a version of the same document in Dkt. 356-6) | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 67 to Barnes Decl. (Dkt. 461-106) | Entire Exhibit | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 68 to Barnes Decl. (Dkt. 461-108) | 313:1-315:7, 315:15-316:25 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 69 to Barnes Decl. (Dkt. 461-110) | 13, 18, 25, 35-36, 38-39, 40, 42-43, 45-47, 54, 69-71, 74 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 70 -MFN to Barnes Decl. (Dkt. 461-111) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 71 to Barnes Decl. (Dkt. 461-113) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 72 to Barnes Decl. (Dkt. 461-115) | 1-3 | |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 73 to Barnes Decl. (Dkt. 461-117) | 5 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 74 to Barnes Decl. (Dkt. 461-118) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 474 (Google's Motion to Seal) | Reply in Support of Motion for Summary Judgment (Dkt. 474-4) | Portions highlighted in yellow at: 9:26-27 | |
| **Google**<br><br>Dkt. 474 (Google's Motion to Seal) | Exhibit 1 to Broome Decl. (Dkt. 474-6) | Portions highlighted in yellow at: 559:24, 560:17-20, 564:25-565:2, 565:17-18 | |
| **Google**<br><br>Dkt. 474 (Google's Motion to Seal) | Exhibit 3 to Broome Decl. (Dkt. 474-8) | Portions highlighted in yellow at: 5:4-5 | |
| **Google**<br><br>Dkt. 474 (Google's Motion to Seal) | Exhibit 4 to Broome Decl. (Dkt. 474-10) | Portions highlighted in yellow at: 6:12 | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 483 (Plaintiffs' Motion to Seal) | Plaintiffs' Reply in Support of Moton for Class Certification (Dkt. 482-3) | Google:  2:21-22, 3:17-18, 4:1-9, 4:24-25, 5:2-3, 12:19-20, 12:27-28, 13:18-21, 14:17-22, 15:4-5, 15:11-12<br><br>Plaintiffs:  Page 4 n.6: portion of first sentence after "For example," | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit BBB to Weaver Decl., (Dkt. 482-5) | 2:15-17, 3:5-6, 3:18-19, 4:11-22 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 483 (Plaintiffs' Motion to Seal) | Exhibit CCC to Weaver Decl., (Dkt. 482-7) | Google: 11, 14-16, 19, 21-25, 28, 34<br><br>Plaintiffs:  ¶ 34: portion of last sentence on page 22 after "Specifically, she said:" and portion of first full sentence on page 23 between "That is very private" and "it was shocking." | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit DDD to Weaver Decl., (Dkt. 482-9) | 4-5, 8-25, 27-31, 33-34 | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 483 (Plaintiffs' Motion to Seal) | Exhibit EEE to Weaver Decl., (Dkt. 496-1; Corrected Exhibit EEE) | Google:  2-3, 5-11, 14-22, 24-25, 30, 33, 37-56, 60-61, 63-64,<br><br>Exhibit A at pages 3-5<br><br>Plaintiffs:  ¶ 212: last two sentences of the paragraph, after "In one example." Plaintiffs do not seek to seal Bates numbers in the paragraph | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit FFF to Weaver Decl., (Dkt. 482-13) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit GGG to Weaver Decl., (Dkt. 482-15) | 95:4-5, 95:9-13, 95:16, 95:24, 96:10-11 | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit JJJ to Weaver Decl., (Dkt. 482-21) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit KKK to Weaver Decl., (Dkt. 482-23) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit LLL to Weaver Decl., (Dkt. 482-25) | 95:4-5, 95:9-13, 95:16, 95:24, 96:10-11 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit MMM to Weaver Decl., (Dkt. 482-27) | 39:23-24, 40:7-25, 41:1-24, 42:2-3, 80:4-10, 80:13, 80:15, 80:17, 80:19-20, 80:23-25, 81:3-6, 81;10-11, 89:5-11, 89:21-25, 90:3-4, 90:8-12, 90:14-16, 90:22-23, 91:1-2, 91:7, 91:9-12, 91:19-20, 92:1-17, 92;22-25, 93:1, 93:6-7, 93:10, 93:12-18, 93:23-25, 94:1-2, 94:6-8, 94:14-15, 94:19, 94:24, 133;10-17, 133:20-21, 134:3-4, 134:10-11 | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit NNN to Weaver Decl., (Dkt. 482-29) | 1-3 | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit OOO to Weaver Decl., (Dkt. 482-31) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit PPP to Weaver Decl., (Dkt. 482-33) | 2 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit QQQ to Weaver Decl., (Dkt. 482-35) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit RRR to Weaver Decl., (Dkt. 482-37) | 1-2 | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit SSS to Weaver Decl., (Dkt. 482-39) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit TTT to Weaver Decl., (Dkt. 482-41) | 1-2 | |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Plaintiffs' Opposition to Defendant's Motion to Strike Report of Damages Expert Russell Mangum (Dkt. 485-3) | 3:13-14, 5:17-18, 5:22, 6:1, 6:3-8, 6:15, 6:17-20, 6:24, 7:1-5, 15:22-16:7, 17:7, 20:21-25, 21:1, 22:4-6 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit A to Barnes Decl. (Dkt. 485-4) | 166:22 | |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit B to Barnes Decl. (Dkt. 485-6) | 183:11, 183:19, 184:6, 184:21 | |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit C to Barnes Decl. (Dkt. 485-8) | 68:3 | |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit D to Barnes Decl. (Dkt. 485-10) | 4:15, 4:17, 305:21, 305:23, 318:2, 318:3, 318:5 | |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit G to Barnes Decl. (Dkt. 485-16) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google** <br><br> Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit H to Barnes Decl. (Dkt. 485-18) | Redacted in its entirety | |
| **Google** <br><br> Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit I to Barnes Decl. (Dkt. 485-20) | Redacted in its entirety | |
| **Google** <br><br> Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit J to Barnes Decl. (Dkt.485-22) | Redacted in its entirety | |
| **Google** <br><br> Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit L to Barnes Decl. (Dkt. 485-26) | Redacted in its entirety | |
| **Google** <br><br> Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit M to Barnes Decl. (Dkt. 485-28) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit N to Barnes Decl. (Dkt. 485-30) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Plaintiffs' Motion to Strike the Report of Paul Schwartz (Dkt. 487-3) | 5:16-17, 8:26-9:1, 10:25-27, 11:18-21, 11:22-24, 11:25-27, 12:5-7, 12:13-16, 12:16-18, 12:26-27, 13:15-16, 13:16-17, 13:21, 14:15-21 | |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 1 to Cruz Decl. (Dkt. 487-5) | 13:17-14:23 | |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 2 to Cruz Decl. (Dkt. 487-7) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 5 to Cruz Decl. (Dkt. 487-9) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 8 to Cruz Decl. (Dkt. 487-13) | Redacted in its entirety | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 9 to Cruz Decl. (Dkt. 487-15) | 26:1-29:14, 29:21-25, 206:17-208:17, 209:10, 209:11, 210:4, 213:4-5, 213:10 | |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 10 to Cruz Decl. (Dkt. 487-17) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 11 to Cruz Decl. (Dkt. 487-19) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 16 to Cruz Decl. (Dkt. 487-29) | 83:3, 83:15, 83:18, 83:20, 83:21, 83:24, 83:25, 84:2, 84:8, 84:11 | |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Plaintiffs' Opposition to Google's Motion to Strike Reports of Plaintiffs' Experts Joseph Turow and Leslie John (Dkt. 489-3) | 18:19-20, 18:26-27, 19:1-2 | |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 1 to Cruz Decl. (Dkt. 489-5) | 13:17-14:23 | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 2 to Cruz Decl. (Dkt. 489-7) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 5 to Cruz Decl. (Dkt. 489-13) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 8 to Cruz Decl. (Dkt. 489-19) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 9 to Cruz Decl. (Dkt. 489-21) | 26:1-29:14, 29:21-25, 206:17-208:17, 209:10, 209:11, 210:4, 213:4-5, 213:10 | |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 10 to Cruz Decl. (Dkt. 489-23) | Redacted in its entirety | |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 11 to Cruz Decl. (Dkt. 489-25) | Redacted in its entirety | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 16 to Cruz Decl. (Dkt. 489-35) | 83:3, 83:15, 83:18, 83:20, 83:21, 83:24, 83:25, 84:2, 84:8, 84:11 | |
| **Google**<br><br>Dkt. 527 (Google's Motion to Seal) | Exhibit 2 to Broome Decl. (Dkt. 527-4) | Portions highlighted in yellow at: Page 1 | |
| **Google**<br><br>Dkt. 572 (Google's Motion to Seal) | Reply in Support of the Motion to Strike the Report of Plaintiffs' Expert Russell Mangum (Dkt. 572-4) | 9:25-26, 12:24-27 | |

DATED:  September 23, 2022

**BLEICHMAR FONTI & AULD LLP**

By:      */s/ Lesley Weaver*
Lesley Weaver (Cal. Bar No. 191305)
Angelica M. Ornelas (Cal. Bar No. 285929)
Joshua D. Samra (Cal. Bar No. 313050)
555 12th Street, Suite 1600
Oakland, CA 94607
Tel.: (415) 445-4003
Fax: (415) 445-4020
*lweaver@bfalaw.com*
*aornelas@bfalaw.com*
*jsamra@bfalaw.com*

**DiCELLO LEVITT LLC**

By:      */s/ David A. Straite*
 David A. Straite (admitted *pro hac vice*)
Corban Rhodes (admitted *pro hac vice*)
One Grand Central Place
60 E. 42nd St., Suite 2400
New York, NY 10165
Telephone: (646) 933-1000
*dstraite@kaplanfox.com*
*crhodes@dicellolevitt.com*

Amy E. Keller (admitted *pro hac vice*)
Adam Prom (admitted *pro hac vice*)
Sharon Cruz (admitted *pro hac vice*)
Ten North Dearborn Street, 6th Fl.
Chicago, Illinois 60602
Tel.: (312) 214-7900
*akeller@dicellolevitt.com*
*aprom@dicellolevitt.com*
*scruz@dicellolevitt.com*

**SIMMONS HANLY CONROY LLC**

By:      */s/ Jason Barnes*
Jason 'Jay' Barnes (admitted *pro hac vice*)
Jason 'Jay' Barnes (admitted *pro hac vice*)
An Truong (admitted *pro hac vice*)
Eric Johnson (admitted *pro hac vice*)
112 Madison Avenue, 7th Floor
New York, NY 10016
Tel.: (212) 784-6400
Fax: (212) 213-5949
*jaybarnes@simmonsfirm.com*

**QUINN EMANUEL URQUHART &
SULLIVAN, LLP**

By:  */s/ Andrew H. Schapiro*
Andrew H. Schapiro (admitted *pro hac vice*)
*andrewschapiro@quinnemanuel.com*
Teuta Fani (admitted *pro hac vice*)
*teutafani@quinnemanuel.com*
Joseph H.  Margolies (admitted *pro hac vice*)
*josephmargolies@quinnemanuel.com*
191 N. Wacker Drive, Suite 2700
Chicago, IL 60606
Tel: (312) 705-7400
Fax: (312) 705-7401

Stephen A. Broome (CA Bar No. 314605)
*stephenbroome@quinnemanuel.com*
Viola Trebicka (CA Bar No. 269526)
*violatrebicka@quinnemanuel.com*
Crystal Nix-Hines (CA Bar No. 326971)
*crystalnixhines@quinnemanuel.com*
Alyssa G. Olson (CA Bar No. 305705)
*alyolson@quinnemanuel.com*
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
Tel: (213) 443-3000
Fax: (213) 443-3100

Jomaire Crawford (admitted *pro hac vice*)
*jomairecrawford@quinnemanuel.com*
51 Madison Avenue, 22nd Floor
New York, NY 10010
Tel: (212) 849-7000
Fax: (212) 849-7100

Josef Ansorge (admitted *pro hac vice*)
*josefansorge@quinnemanuel.com*
Xi ("Tracy") Gao (CA Bar No. 326266)
*tracygao@quinnemanuel.com*
Carl Spilly (admitted *pro hac vice*)
*carlspilly@quinnemanuel.com*
1300 I Street NW, Suite 900
Washington D.C., 20005
Tel: (202) 538-8000
Fax: (202) 538-8100

1

*atruong@simmonsfirm.com*
*ejohnson@simmonsfirm.com*

2

*Counsel for Plaintiffs*

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Diane M. Doolittle (CA Bar No. 142046)
*dianedoolittle@quinnemanuel.com*
Sara Jenkins (CA Bar No. 230097)
*sarajenkins@quinnemanuel.com*
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
Telephone: (650) 801-5000
Facsimile: (650) 801-5100

Jonathan Tse (CA Bar No. 305468)
*jonathantse@quinnemanuel.com*
50 California Street, 22nd Floor
San Francisco, CA 94111
Tel: (415) 875-6600
Fax: (415) 875-6700

*Attorneys for Defendant Google LLC*

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## **ATTESTATION OF CONCURRENCE**

I am the ECF user whose ID and password are being used to file this Joint Submission.

Pursuant to Civil L.R. 5-1(i)(3), I hereby attest that each of the signatories identified above has

concurred in the filing of this document.


Dated: September 23, 2022                    By_____*/s/ Andrew H. Schapiro*_____
                                                                  Andrew H. Schapiro
                                                                  *Counsel on behalf of Google LLC*