United States District Court
Northern District of California

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

PATRICK CALHOUN, et al.,

Plaintiffs,

v.

GOOGLE LLC,

Defendant.

Case No. 20-cv-05146-YGR   (SVK)

**ORDER ON ADMINISTRATIVE MOTIONS FOR LEAVE TO FILE UNDER SEAL**

Re: Dkt. Nos. 669, 747, 776, 780, 795, 799, 857, 871

Before the Court are administrative motions to file under seal materials associated with Plaintiffs' motion for discovery sanctions.  Dkt. 669, 747, 776, 780, 795, 799, 857, 871; *see also* Dkt. 689, 808, 814 (declarations filed in support of administrative motions to seal), Dkt. 877 (omnibus proposed order).

Courts recognize a "general right to inspect and copy public records and documents, including judicial records and documents."  *Kamakana v. City & Cnty. Of Honolulu*, 447 F.3d 1172, 1178 (9th Cir. 2006) (quoting *Nixon v. Warner Communs., Inc.*, 435 U.S. 589, 597 & n.7 (1978)).  A request to seal court records therefore starts with a "strong presumption in favor of access."  *Kamakana*, 447 F.3d at 1178 (quoting *Foltz v. State Farm Mut. Auto. Ins. Co.*, 331 F.3d 1122, 1135 (9th Cir. 2003)).  The standard for overcoming the presumption of public access to court records depends on the purpose for which the records are filed with the court.  A party seeking to seal court records relating to motions that are "more than tangentially related to the underlying cause of action" must demonstrate "compelling reasons" that support secrecy.  *Ctr. For Auto Safety v. Chrysler Grp.*, 809 F.3d 1092, 1099 (9th Cir. 2016).  For records attached to motions that re "not related, or only tangentially related, to the merits of the case," the lower "good cause" standard of Rule 26(c) applies.  *Id.*; *see also Kamakana*, 447 F.3d at 1179.  A party moving to seal court records must also comply with the procedures established by Civil Local Rule 79-5.

Here, the "good cause" standard applies because the information the parties seek to seal was submitted to the Court in connection with discovery-related motions, rather than a motion that concerns the merits of the case. The Court may reach different conclusions regarding sealing these documents under different standards or in a different context. Having considered the motions to seal, supporting declarations, and the pleadings on file, and good cause appearing, the Court **ORDERS** as follows:

1. **Dkt. 669 (*see also* Dkt. 689)**

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Plaintiffs' Motion for an Order of Sanctions for Google's Discovery Misconduct, Dkt. 669-1 | GRANTED as to the portions at:<br><br>Pages ii:25, v:13, v:23, 1:28, 2:2, 2:5, 2:15-16, 3:11, 4:5, 6:10, 6:12, 7:16, 8:1-4, 9:1, 9:5-6, 9:14-16, 9:18, 9:20, 9:25, 10:1, 11:16-18, 11:21, 12:20, 13:3-4, 14:23, 14:25, 15:2, 15:5, 15:18, 15:21, 15:25, 16:1, 17:14-16, 17:18-21, 17:25, 18:24, 20:5, 20:11, 21:13-14, 21:17, 21:20 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Proposed Order to Plaintiffs' Motion for an Order of Sanctions for Google's Discovery Misconduct, Dkt. 669-2 | GRANTED as to the portions at:<br><br>Page 3:13 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including Google's internal project, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's |

United States District Court
Northern District of California

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Joint Declaration of Jay Barnes, Lesley Weaver, and David Straite in Support of Plaintiffs' Motion for an Order of Sanctions for Google's Discovery Misconduct, Dkt. 669-3 | GRANTED as to the portions at:<br><br>Pages 4:28, 5:21, 6:11-13, 6:24, 6:26, 8:10-11, 8:16, 8:19, 8:26, 8:28, 9:2, 9:7-9, 9:11-14, 9:22, 9:27, 10:5-8, 10:11-12, 10:17-18, 10:20, 10:23, 10:25-26, 10:28, 11:1, 11:4, 11:7, 11:9-11, 11:13, 11:18, 11:23, 12:4, 12:6-12, 13:8, 13:26-27, 14:7, 14:10, 14:13, 14:22, 14:28-15:6, 15:8, 15:10, 16:4-6, 20:28, 21:1, 21:6, 21:13, 23:12, 23:25, 24:1, 24:5-7, 25:14-15, 26:1-5, 26:9, 26:20-21, 26:23-28, 27:3-4, 27:6-8, 27:10, 27:12-13, 27:16, 28:28, 29:6, 29:8-9, 29:13, 29:16, 32:18 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 3 to Joint Declaration (January 29, 2021 Letter from Google to Plaintiffs), Dkt. 669-6 | GRANTED as to the portions at:<br><br>Pages 2-5 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 4 to Joint Declaration (GOOG-CALH-00854375), Dkt 669-7 | GRANTED as to the portions at:<br><br>Page 1 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including Google's internal project and its proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 5 to Joint Declaration, Dkt 669-8 | GRANTED as to the Portions at:<br><br>Pages 6:19, 7:21, 8:10-13, 40:4, 41:1-2, 41:4, 41:10, 41:12-19, 41:21, 122:11, 122:14, 123:15, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | 125:1-3, 125:6-8, 125:10, 125:12, 125:14, 125:20-24, 131:19, 131:21, 132:6, 132:21, 133:2-3, 133:25, 186:22, 187:21,188:12-14, 189:3, 189:6, 189:9-10, 189:13, 189:23 | Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 6 to Joint Declaration (April 9, 2021 Deposition Transcript of David Monsees), Dkt 669-9 | GRANTED as to the portions at:<br><br>Pages 9:4, 9:8, 9:11 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 7 to Joint Declaration (GOOG-CALH-01170421), Dkt. 669-10 | GRANTED as to the portions at:<br><br>Pages 9:4, 9:8, 9:11 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals and logs, and their proprietary functionalities, that Google |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 8 to Joint Declaration Google's March 4, 2022 Supplemental Responses and Objections to Plaintiffs' Fifth Set of Interrogatories (Nos. 27, 30, 33-34)), Dkt. 669-11 | GRANTED as to the portions at:<br><br>Pages 8:2, 8:5-7, 8:9, 8:14-15, 8:21, 8:24, 9:1, 9:5, 9:9, 19:3-4, 19:8-10, 19:12, 20:17-19, 20:21 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 9 to Joint Declaration (January 25, 2022 Letter from Google to Plaintiffs and Special Master), | GRANTED as to the portions at:<br><br>Pages 1-6 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Dkt. 669-12 | | logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 10 to Joint Declaration (December 20, 2021 Deposition Transcript of Sam Heft-Luthy), Dkt. 669-13 | GRANTED as to the portions at:<br><br>Pages 6:11, 7:3, 7:5, 7:16, 11:21, 12:15, 52:10, 52:21, 53:4, 53:6-8, 53:10, 53:13, 53:15-19 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 11 to Joint Declaration (GOOG-CABR-05585871), Dkt. 669-14 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | Google's internal projects and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 12 to Joint Declaration (GOOG-CABR-05885181), Dkt. 669-15 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

**2.    Dkt. 747**

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Google's Opposition to Plaintiffs' Motion for an Order of Sanctions for Google's Discovery Misconduct, Dkt. 747-3 | GRANTED as to the portions at:<br><br>Pages i:18-19, i:21, 1:4, 1:19, 4:3, 4:7, 4:12, 4:15, 4:22, 4:25-28, 5:17-18, 5:26, 6:7, 6:25, 7:3, 7:5, 7:12, 7:28, 8:14, 9:25, 10:7, 11:14-15, 12:24, 13:21, 13:23, 14:2-3, 14:5-6, 14:10, 14:12-14, 14:17, 14:24-25, 15:1, 15:4, 15:9-11, 15:16-17, 15:20-21, 15:23-24, 16:8, 16:16, 16:23, 17:9-10, 17:12, 18:11, 18:23-24, 20:15, 22:6, 24:1-2, 24:21, 24:23, 24:25 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Declaration of Tim Schumann ISO Google's Opposition for Sanctions, Dkt. 747-4 | GRANTED as to the portions at:<br><br>Pages 2:20-21, 4:27, 5:9, 5:12-13, 5:23, 6:1, 6:4, 6:6-7, 6:9, 6:11, 6:18, 6:22-23, 6:27-28, 7:1, 7:3-5, 7:8, 7:10, 7:13, 7:18, 7:25-27, 8:1, 8:3, 8:7, 8:9, 8:12, 8:15 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ansorge Declaration ISO Google's Opposition for Sanctions, Dkt. 747-5 | GRANTED as to the portions at:<br><br>Pages 3:27, 4:1, 5:18, 6:13, 7:2, 7:8, 7:11, 8:2, 8:7, 8:16, 9:23, 9:26-27, 10:17, 10:24, 11:24, 12:5, 13:10, 13:12, 13:23, 14:9, 14:26, 15:16-28, 16:3-4, 16:16-17, 18:25 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 1 to Ansorge Declaration (4/9/21 Monsees Depo. Tr. Excerpts), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Pages 313:14, 313:23, 314:3 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's |

10

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 3 to Ansorge Declaration (6/2/21 Sealed Proceedings Transcript Excerpts), Dkt. 747-6 | GRANTED as to the portions at: Pages 37:19-20, 37:22, 37:24, 46:10-11, 46:17-23 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 5 to Ansorge Declaration (6/16/21 Berntson Depo Tr. Excerpts), Dkt. 747-6 | GRANTED as to the portions at: Pages 4:12, 4:21, 5:5-6, 5:14-15, 74:7, 74:11-12, 74:14, 74:20, 74:23-24, 75:7, 76:22, 77:1, 77:4, 77:6-9, 77:16, 81:18, Errata | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and |

United States District Court
Northern District of California

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 6 to Ansorge Declaration (11/19/21 Adhya Depo Tr. Excerpts), Dkt. 747-6 | GRANTED as to the portions at: Pages 166:9, 166:22 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 7 to Ansorge Declaration (9/30/21 Letter to SM), Dkt. 747-6 | GRANTED as to the portions at: Page 1 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, as well internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 10 to Ansorge Declaration (12/29/21 Letter to SM), Dkt. 747-6 | GRANTED as to the portions at: Pages 1-4 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, as well internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 11 to Ansorge Declaration (12/29/21 Google List of Data Sources), Dkt. 747-6 | GRANTED as to the portions at: Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's |

United States District Court
Northern District of California

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 12 to Ansorge Declaration (12/30/21 Email from SM), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Page 1 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, as well internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 14 to Ansorge Declaration (2/24/22 SM Hearing Transcript Excerpts), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Page 94:9 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including Google's internal metrics related to data sources, that Google maintains as confidential in the ordinary |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 15 to Ansorge Declaration (2/28/22 Sealed Proceedings Transcript Excerpts), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Page 79:18 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including Google's internal metrics related to logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 17 to Ansorge Declaration (3/3/22 Google Letter to SM), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Pages 1-2 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals, and logs, as well as their proprietary functionalities, that |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 18 to Ansorge Declaration (3/5/22 Letter to SM), Dkt. 747-6 | GRANTED as to the portions at: Pages 1-4 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, as well as their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 20 to Ansorge | GRANTED as to the portions at: | The information requested to be sealed contains Google's confidential and |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Declaration (3/8/22 Plaintiffs' Letter to SM with Google Responses), Dkt. 747-6 | Pages 1-11 | proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 21 to Ansorge Declaration (3/8/22 SM Hearing Transcript Excerpts), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Pages 13:7, 13:9, 13:18, 13:24, 14:4, 15:15, 15:23, 16:3-4, 16:7-8, 16:17, 16:23, 16:25, 17:1-5, 20:7, 20:12, 20:15, 20:22, 21:5, 23:7-8, 23:10-11, 23:13-14 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | practices relating to competing products. |
| Exhibit 22 to Ansorge Declaration (3/8/22 Google Letter to SM), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Page 2 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including Google's internal logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 24 to Ansorge Declaration (3/14/22 SM Hearing Transcript Excerpts), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Pages 29:5, 29:12, 29:23, 29:25, 30:1, 30:18, 31:15, 33:10, 33:14 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal logs and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 25 to Ansorge Declaration (3/15/22 SM Hearing Transcript Excerpts), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Pages 27:12, 28:17, 29:7, 29:10, 66:10 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal logs and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 26 to Ansorge Declaration (3/22/22 Google Email to Plaintiffs), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Pages 1, 3, Attachment (pages 1-18) | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 28 to Ansorge Declaration (3/23/22 Google Email to SM), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Page 1 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal metrics regarding internal data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 31 to Ansorge Declaration (4/28/22 Google Letter to SM), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Pages 1-2 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals and logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 32 to Ansorge Declaration (4/29/22 Google Letter to SM), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Page 1 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals and logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 33 to Ansorge Declaration (4/2/22 SM Hearing Transcript Excerpts), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Page 46:13 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal logs and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 34 to Ansorge Declaration (11/23/2022 Submission to SM), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 35 to Ansorge Declaration (3/3/22 Plaintiffs' Letter to SM), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Page 3 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including Google's internal identifier, that Google maintains as confidential in the ordinary course of its |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 37 to Ansorge Declaration (Plaintiffs' Notice of Deposition of Defendant Google, LLC Pursuant to Federal Rule of Civil Procedure 30(b)(6)), Dkt. 747-6 | GRANTED as to the portions at:<br><br>Pages 2:2, 2:13, 2:19-28, 3:1, 3:3-6, 3:8-9, 3:13-16, 3:18-19, 3:28 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, data signals, and logs, as well as their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 39 to Ansorge Declaration (1/13/22 Schumann Depo Tr. (Full)), | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Dkt. 747-6 | | Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Olson Declaration ISO Google's Opposition for Sanctions, Dkt. 747-7 | GRANTED as to the portions at:<br><br>Pages 1:10, 1:13, 1:24, 1:25, 2:6, 2:21, 3:3, 3:18, 3:21, 4:3-4, 4:5, 4:13, 4:22, 4:23, 2:28, 5:7, 5:14, 5:15, 5:19, 5:22, 5:25, 5:28, 6:3, 6:9, 6:12, 6:15, 6:19, 6:23, 6:26, 7:1, 7:5, 7:9, 7:13, 7:15, 7:18, 7:27, 8:4, 8:5, 8:12, 8:18, 8:25, 8:26, 9:10, 9:12, 9:13, 9:16, 10:1, 10:16, 10:25, 11:3, 11:8, 11:10, 12:23, 13:19, 13:20, 13:22 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data signals, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 1 to Olson | GRANTED as to the | The information requested to be sealed |

24

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Declaration (GOOG-CALH-00028133), Dkt. 747-8 | portions at:<br><br>Seal Entirely | contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 2 to Olson Declaration (GOOG-CALH-00201175), Dkt. 747-8 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal |

25

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | practices relating to competing products. |
| Exhibit 3 to Olson Declaration (GOOG-CALH-00850593), Dkt. 747-8 | GRANTED as to the portions at:<br><br>Pages: -594-596 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 5 to Olson Declaration (1/31/22 Google's Responses to Plaintiffs' Fifth Set of ROGs [21-42]), Dkt. 747-8 | GRANTED as to the portions at:<br><br>Pages: 15:25-28, 16:1-4, 21:14-15 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 6 to Olson Declaration (GOOG-CALH-00035438), Dkt. 747-8 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, as well as internal metrics that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 7 to Olson Declaration (GOOG-CABR-03674612), Dkt. 747-8 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, as well as internal metrics that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 8 to Olson Declaration (GOOG-CABR-04342734), Dkt. 747-8 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 9 to Olson Declaration (GOOG-CABR-04833494), Dkt. 747-8 | GRANTED as to the portions at:<br><br>Pages: -494, -496 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers and projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 10 to Olson Declaration (GOOG-CABR-04754257), Dkt. 747-8 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers and projects, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 11 to Olson Declaration (GOOG-CABR-04780646), Dkt. 747-9 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 12 to Olson Declaration (GOOG-CABR-05243994), Dkt. 747-9 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 13 to Olson Declaration (GOOG-CABR-05157097), Dkt. 747-9 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, that Google |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 14 to Olson Declaration (GOOG-CABR-05153724), Dkt. 747-9 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 15 to Olson Declaration (GOOG-CABR-05154805), Dkt. | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and |

United States District Court
Northern District of California

31

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| 747-9 | | operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 16 to Olson Declaration (12/20/21 Heft-Luthy Depo Tr. Excerpts), Dkt. 747-9 | GRANTED as to the portions at:<br><br>Pages: 6:11, 7:3, 7:5, 7:16, 11:21, 12:15, 52:10, 52:21, 53:4, 53:6, 53:13, 54:1, 54:5, 56:7, 56:19, 57:3, 57:8, 59:23, 60:18, 61:24, 62:6, 62:12, 62:25, 63:20, 64:18, 64:24, 65:10, 68:23, 76:20, 76:23, 79:10, 84:13, 86:9, 88:2, 88:22, 89:4, 93:15-18, 99:9, 101:16-17, 102:11, 103:5, 103:19, 111:20, 114:16, 114:25, 115:3, 115:8, 115:15, 115:18-19, 115:22, 116:3, 116:5, 116:7, 116:12, 116:19, 116:23-25, 117:6-7, 117:23, 118:15, 118:20, 119:9, 119:14, 119:16, 119:18, 119:24, 120:2-4, 120:16-17, 121:13, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | 122:2, 122:14, 122:21, 123:3, 123:15, 123:25, 129:25, 130:11, 131:18, 133:21, 134:3, 134:9-12, 134:22-23, 134:25-135:4, 135:13, 136:3-4 | |
| Exhibit 17 to Olson Declaration (12/30/21 Plaintiffs' Letter to Google re Search Terms), Dkt. 747-9 | GRANTED as to the portions at:<br><br>Page 2 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers and projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 18 to Olson Declaration (12/31/21 Google's Letter re Search Terms), Dkt. 747-9 | GRANTED as to the portions at:<br><br>Pages 4, 7, 9 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers and projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's |

United States District Court
Northern District of California

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 19 to Olson Declaration (GOOG-CABR-05742155, Dkt. 747-9 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 20 to Olson Declaration (GOOG-CABR-05753834), Dkt. 747-9 | GRANTED as to the portions at:<br><br>Page: -834 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 21 to Olson Declaration (GOOG-CABR-05753851), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -851 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 22 to Olson Declaration (GOOG-CABR-05753839), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -839 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 23 to Olson Declaration (GOOG-CABR-05753832), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -832 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 24 to Olson Declaration (GOOG-CABR-05753875), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -875 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and |

United States District Court
Northern District of California

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 25 to Olson Declaration (GOOG-CABR-05753874), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -874 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 26 to Olson Declaration (GOOG-CABR-05753847), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -847 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 27 to Olson Declaration (GOOG-CABR-05753881), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -881 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 28 to Olson Declaration (GOOG-CABR-05753889), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -889 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and |

United States District Court
Northern District of California

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 29 to Olson Declaration (GOOG-CABR-05747697), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -697 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 30 to Olson Declaration (GOOG-CABR-05747710), Dkt. | GRANTED as to the portions at:<br><br>Page: -710 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| 747-10 | | operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 31 to Olson Declaration (GOOG-CABR-05753915), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -915 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 32 to Olson Declaration | GRANTED as to the portions at: | The information requested to be sealed contains Google's confidential and |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| (GOOG-CABR-05753967), Dkt. 747-10 | Page: -967 | proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 33 to Olson Declaration (GOOG-CABR-05754210), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -210 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Exhibit 34 to Olson Declaration (GOOG-CABR-05754222), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -222 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 35 to Olson Declaration (GOOG-CABR-05754276), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -276 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | practices relating to competing products. |
| Exhibit 36 to Olson Declaration (GOOG-CABR-05754367), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Page: -367 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and data, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 37 to Olson Declaration (1/18/22 Plaintiffs' Letter Requesting Documents), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Pages: 1-3 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers and projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 38 to Olson Declaration (4/12/22 Abdulhay 30(b)(6) Depo Tr. Excerpts), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Pages: 4:10, 5:6, 5:11, 9:6, 9:10, 10:5-6, 10:13, 10:17, 10:20, 10:24, 11:4, 11:11, 13:5, 13:13, 13:17, 14:10, 14:16, 16:7, 17:3, 21:7, 25:3, 25:11, 26:9, 27:13, 27:25, 28:2, 28:17-18, 34:7, 35:12, 36:5, 36:20, 37:5, 37:9, 37:22, 38:1, 38:24, 39:2, 39:19, 41:16, 42:12, 43:8-10, 44:19-20, 45:10, 45:23-25, 46:3-4, 49:17, 50:1, 50:5, 51:3-4 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers and projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 39 to Olson Declaration (GOOG-CABR-05885987), Dkt. 747-10 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 40 to Olson Declaration (GOOG-CABR-03685246), Dkt. 747-11 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 41 to Olson Declaration (GOOG-CABR-05156774), Dkt. 747-11 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 42 to Olson Declaration (GOOG-CABR-05150938), Dkt. 747-12 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal identifiers, projects, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Exhibit 43 to Olson Declaration (GOOG-CABR-05263537), Dkt. 747-12 | GRANTED as to the portions at:<br><br>Seal Entirely | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. |

46

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

### 3.    Dkt. 776 (*see also* Dkt 808)

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Plaintiffs' Reply in Further Support of Motion for an Order of Sanctions for Google's Discovery Misconduct, Dkt. 776-3 | GRANTED as to the portions at:<br><br>Pages i:14, i:19, 2:3-4, 2:8, 3:6, 3:13, 3:20, 3:26, 5:15, 5:20, 5:22-24, 6:2-8, 6:11-14, 6:18, 6:21, 6:25, 7:20, 7:22, 8:4, 8:20-22, 8:26, 9:11-18, 10:10-11, 10:14-15, 10:19-20, 10:25, 11:26, 14:14-15, 14:18, 14:20, 14:24, 15:17 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Joint Rebuttal Declaration of | GRANTED as to the portions at: | The information requested to be sealed contains Google's confidential and |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Jason "Jay" Barnes, Lesley Weaver, and David Straite in Further Support of Plaintiffs' Motion for Discovery Misconduct, Dkt. 776-5 | Pages 3:27, 4:1-2, 4:4-7, 4:22, 5:26, 5:28, 6:3-5, 6:7, 6:13-14, 6:19, 6:23-7:5, 7:7-8, 7:10-15, 7:17, 7:19, 8:1-2, 8:11-12, 8:19-20, 8:23-26, 9:3-9, 9:10, 10:5-7, 10:12, 10:14-20, 14:1920, 14:23, 16:7-13, 16:15-18, 16:21-23, 17:14, 17:18, 17:21, 17:25-26, 17:28, 18:3, 18:7-28, 19:2-23, 19:27, 20:1-2, 20:4-5, 20:8-9, 20:22-23, 21:10, 21:12-13, 21:15, 21:27, 22:2 | proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 13 (Rebuttal Declaration of Richard M. Smith ISO Plaintiffs' Motion for Sanctions), Dkt. 776-7 | GRANTED as to the portions at:<br><br>Pages 1:25, 2:12, 2:14, 3:21-23, 3:26, 4:2, 4:22, 4:26, 5:1-2, 5:5, 5:11, 5:21-24, 6:5, 6:23-24, 7:26, 8:2, 8:18, 8:20 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Ex. 18 (Deposition of Tim Schumann-Excerpts (January 13, 2022)), Dkt. 776-9 | GRANTED as to the portions at:<br><br>Pages 6:19, 7:3, 7:32, 8:8, 8:10-13, 8:15, 40:4, 41:1-2, 41:4, 41:10, 41:12-19, 41:21, 78:3, 78:16, 79:15, 79:20, 79:22-25, 80:1-2, 80:9, 80:20, 80:22-23, 81:3, 81:9, 81:11-12, 81:18-25, 94:7, 94:15-16, 94:21-22, 95:1-2, 95:9-19, 95:21, 95:25, 96:9, 96:23-24, 99:15, 100:10, 100:22, 103:4-7, 103:21-22, 104:4, 105:9, 105:12, 122:11, 122:14, 123:15, 124:1-3, 124:6-8, 124:10, 124:12, 124:14, 126:23, 127:14, 127:17-21, 128:1, 128:8-11, 128:15, 129:15, 129:18, 129:22, 129:25, 130:11-17, 131:19, 131:21, 132:6, 132:21, 133:2-3, 133:25, 186:22, 187:21, 188:12-14, 189:3, 189:6, 189:9-10, 189:13, 189:23 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 19 (Email re: Preservation Protocol (August 26, 2021)), Dkt. 776-11 | GRANTED as to the portions at:<br><br>Pages 1-2 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal data signals and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 20 (Rebuttal Declaration of Prof. Zubair Shafiq ISO Plaintiffs' Motion for Sanctions), Dkt. 776-13 | GRANTED as to the portions at:<br><br>Pages 1:23-25, 2:1, 2:3-4, 2;11, 2:16, 2:18-19, 3:2-3, 3:8-9, 3:14, 3:16, 4:10-12, 4:14, 4:17-24, 5:2-4, 5:6-18, 5:21-25, 6;1, 6:3, 6:5-8, 6:13-22, 6:25-28, 7:1-2, 7:10-12, 7:14-16, 8:1-11, 8:14-20, 8:24-26, 9:3, 9:5, 9:7-15, 9:19-27, 10:1, 10:3, 10:5-24, 11:2-4, 11;7-8, 11;11-12, 11:14-15 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 22 (Deposition of David Monsees-Excerpts (April 9, 2021)), Dkt. 776-15 | GRANTED as to the portions at:<br><br>Page 9:4, 9:8, 9:11 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 23 (Letter re: Request for Documents (June 4, 2021)), Dkt. 776-17 | GRANTED as to the portions at:<br><br>Pages 1-4 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals and logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 24 (Letter re: Data Presentation (June 4, 2021)), Dkt. 776-19 | GRANTED as to the portions at:<br><br>Pages 1-5<br>PDF Pages 8-9 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 25 (Deposition of David Monsees-Excerpts (June 11, 2021)), Dkt. 776-21 | GRANTED as to the portions at:<br><br>Pages: 365:11, 365:13, 366:12-13, 366:15, 366:17, 366:19, 366:21-22, 367:4, 368:12-14, 612:5, 612:10, 612:15, 618:4-5, 619:7, 619:10, 619:12, 619:15, 619:18-19, 636:10, 637:18, 637:23-639:6<br><br>Ex. 59 (Fact Sheet) Pages: 1-4 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 26 (Special Master Order (January 5, 2022)), Dkt. 776-23 | GRANTED as to the portions at:<br><br>Pages 1-2 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 27 (Special Master Order (February 27, 2022)), Dkt. 776-25 | GRANTED as to the portions at:<br><br>Page 1 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 28 (Deposition of Vic Liu-Excerpts (March 30, 2022)), Dkt. 776-27 | GRANTED as to the portions at:<br><br>Pages: 5:17, 5:20, 14:10-12, 14:14-15, 14:17-16:5, 16:22-17:1, 66:18-68:4, 238:5-6, 238:11-12 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, and their proprietary functionalities, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 29 (Deposition of Chris Liao - Excerpts (December 2, 2021)), Dkt. 776-29 | GRANTED as to the portions at:<br><br>Pages: 6:6, 6:17-18, 6:20, 6:22, 7:6, 162:8, 162:11, 162:17, 165:4, 165:13-14 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and impacts, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |
| Ex. 30 (Special Master Order (May 17, 2022)), Dkt. 776-31 | GRANTED as to the portions at:<br><br>Pages 1-4 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals and logs, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter |

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| | | their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

### 4.    Dkt. 780

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Google's Indices of Exhibits, Dkt. 780-3 | GRANTED as to the portions at:<br><br>3:11-17, 3:23-26, 3:28, 4:1-2, 4:6, 4:8-9, 4:11, 4:13, 4:14, 4:16, 4:18, 4:19, 4:22-23 | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their data logging systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal data logging infrastructure. |

### 5.    Dkt. 795

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Google LLC's Proposed Findings of Fact and Conclusions of Law on Plaintiffs' | GRANTED as to the portions at:<br><br>Pages 2:14-17, 6:2-4, 6:14-19, 6:22-23, 6:25, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of |

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Motion for an Order of Sanctions for Google's Discovery Misconduct, Dkt. 795-3 | 7:1, 7:5, 8:23, 9:19, 10:3, 10:11-13, 10:21, 10:27, 12:4, 12:8, 12:10, 12:12, 13:12, 14:12, 14:16, 15:7-8, 15:12, 16:4, 16:7, 16:11, 16:14, 16:25, 18:11-12, 19:15, 22:14, 22:18-19, 22:21-27, 23:1-2, 23:4, 23:6, 23:10-11, 23:15, 23:20, 23:22, 23:26-28, 24:2, 24:8-9, 24:16, 24:19, 25:2, 26:2-3, 26:6, 26:8, 26:11, 26:14-16, 26:18, 26:24, 27:10, 27:17, 27:19, 32:4, 32:7-8 | Google's internal projects, data signals, and logs, and their proprietary functionalities that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

**6.    Dkt. 799 (see also Dkt. 814)**

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| Plaintiffs' Proposed Findings of Fact and Conclusions of Law on Plaintiffs' Motion for an Order of Sanctions for Google's Discovery Misconduct, Dkt. 799-2 | GRANTED as to the portions at:<br><br>Pages: i:14-17, ii:13, 3:3, 3:5-6, 4:8-9, 4:13-14, 4:21-22, 4:24-26, 4:28, 5:1-2, 5:4, 5:11-13, 5:15-17, 5:19, 5:21, 5:23-25, 5:28, 10:16, 10:19, 11:7, 11:11-17, 11:21-22, 11:24-25, 11:27-28, 12:1, 12:3, 12:6-7, 12:16-17, 14:9, 14:15-16, 14:18-21, 16:15, 16:25, 17:2, 17:4-6, 17:9, 17:11, 17:14, 17:17, 17:23, 18:1-2, 18:4, 18:9, 18:19, 18:21-26, 19:13-15, 19:17-18, 19:20, 19:24-25, 20:2, 20:5, 20:7, 20:9, 21:1-11, 21:26, 21:28, 22:1-2, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, |

United States District Court
Northern District of California

| | 22:26-28, 23:25, 27:1, 27:7, 28:15, 28:16-18, 28:21-23, 28:26, 31:13, 33:8, 35:18-19, 35:28, 37:21-22, 37:25, 41:14-15, 42:23-27, 43:6-7, 43:12-13, 44:10-14, 44:16, 44:20, 45:1-8, 45:10-12:45:14, 45:18-19, 45:23, 46:3-4, 46:9-11, 46:13-14, 46:18, 46:21, 46:23, 46:26-27, 47:1, 47:5, 47:8-9, 47:11-12, 47:14, 47:22, 47:24, 49:15, 50:23, 51:2, 51:7-8, 51:10, 51:13, 51:15, 51:21-25, 52:7, 52:10-11, 52:13, 52:17-19, 53:11, 54:5, 54:24-26, 55:3, 55:6, 55:9, 55:12, 55:21, 55:25-28, 56:4, 56:6, 57:1-5, 59:1-28, 60:15-16, 61:28, 62:1, 62:5-6, 62:13, 62:18, 62:25-26, 63:1-4, 63:25, 64:9, 64:14, 64:24, 65:5, 65:7, 65:10, 65:17, 66:9, 67:21, 68:11, 68:13, 76:2, 82:3 | as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

**7.     Dkt. 857**

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| August 11, 2022 Hearing Transcript | GRANTED as to the portions at:<br><br>Pages 10:3, 11:25, 14:15, 17:7, 17:20, 26:16, 28:8, 28:10, 29:8, 29:11-13, 30:10, 30:16-17, 30:21-22, 32:1, 34:16, 43:11, 50:11-12, 50:21, 53:23, 54:25, 57:18, 57:24, 58:1, 58:5, 59:5-6, 59:9-10, 60:1, 60:17, 72:4-6, 72:12, 72:15-16, 72:18, | The information requested to be sealed contains Google's confidential and proprietary information regarding sensitive features of Google's internal systems and operations, including various types of Google's internal projects and data logging systems, and their proprietary functionalities, as well as internal metrics, that Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Such confidential and proprietary information reveals Google's internal strategies, system designs, and business |

United States District Court
Northern District of California

| | | |
|---|---|---|
| | 74:19-23, 75:1, 75:5, 77:3, 77:13, 80:17, 82:11-13, 85:12, 85:16, 85:18, 86:15, 86:18-20, 88:20, 90:2, 93:15, 93:22-23, 94:8, 94:17-18, 94:20, 94:22, 95:1, 95:4, 95:8-11, 95:13-15, 95:17, 95:22, 96:4, 96:14-15, 97:5-8, 99:10, 101:2-3, 103:19-20, 103:22, 104:12-15, 104:17, 105:25, 106:22, 110:8-9. 110:11, 110:18-22, 111:3-6, 111:8, 111:10, 112:15, 112:17-18, 112:20-21, 113:9, 113:13, 113:19, 114:2, 114:21, 114:25, 115:11, 118:10, 119:17, 124:4, 136:12, 144:10, 144:18, 144:22, 145:5, 146:4, 146:6, 146:8-10, 146:16, 146:25, 149:25, 150:1-2, 152:18, 152:20, 153:23, 154:11, 155:19, 156:5, 156:8, 156:10, 156:13, 156:18-19, 157:14, 157:16, 157:21, 158:2, 158:21, 159:24, 160:11, 163:21, 167:14, 169:2-7, 170:16-18, 170:24, 173:22, 175:12, 177:13, 177:19, 178:22, 179:6, 181:9, 184:7-8, 184:12, 185:3, 189:11, 194:23-24, 195:1-2, 195:4, 196:5, 196:10, 196:18, 199:6, 199:16 | practices for operating and maintaining many of its services. Public disclosure of such confidential and proprietary information could affect Google's competitive standing as competitors may alter their systems and practices relating to competing products. It may also place Google at an increased risk of cybersecurity threats, as third parties may seek to use the information to compromise Google's internal practices relating to competing products. |

8.    **Dkt. 871**

58

United States District Court
Northern District of California

| Document Sought to be Sealed | Court's Ruling on Motion to Seal | Reason(s) for Court's Ruling |
|---|---|---|
| September 8, 2002 Order on Plaintiffs' Motion for Sanctions for Discovery Misconduct | GRANTED as to the portions at:<br><br>Pages 3:16, 3:18, 3:22, 4:20, 5:12-13, 5:20-23, 6:3, 9:12, 11:10, 12:21, 12:27-28, 13:2,<br><br>Appendix A<br><br>Pages: i:16, 2:24, 3:22, 3:26, 3:28, 5:2, 5:9-11, 5:14, 5:16-26, 6:1-4, 7:7, 7:12-14, 8:4, 8:6, 8:9, 8:11, 9:16, 9:18-19, 12:6, 12:10, 12:12-13, 12:17, 12:19, 12:21, 12:23, 13:4-5, 13:18-19, 13:24, 14:6-8, 14:20, 14:22, 15:2, 15:4, 15:13, 16:8, 16:12-18, 16:20-23, 16:25, 16:27, 17:1, 17:8, 20:20, 21:27, 22:1, 25:10, 26:20, 26:22, 26:26, 26:28, 27:2, 29:13, 31:1, 31:19, 31:22, 32:12, 32:15-18, 32:20, 32:23, 32:25, 32:27, 33:3-4, 33:8, 33:11, 33:14, 33:24, 33:27, 34:5-8, 34:11-14, 34:17-21, 35:8, 38:9, 38:15, 38:19-20, 38:24-25, 38:28, 39:4, 39:7, 39:10, 39:13, 39:24, 39:26-28, 40:4, 40:8, 43:4, 45:5, 45:28, 46:5-8, 46:18, 46:24, 47:2, 47:7, 47:9, 47:11, 49:14 | The information requested to be sealed contains non-public, sensitive confidential business information related to Google's internal technological systems that could affect Google's competitive standing and may expose Google to increased security risks if publicly disclosed, including various types of Google's internal projects, data signals, and logs, and their proprietary functionalities, which Google maintains as confidential in the ordinary course of its business and is not generally known to the public or Google's competitors. Public disclosure of such confidential information could affect Google's competitive standing as competitors may alter their system designs and practices relating to competing products, time strategic litigation, or otherwise unfairly compete with Google.<br><br>With respect to the Named Plaintiff web browsing information revealed on page 20 of Exhibit A, the Court seals that material for the same reasons articulated in its order of August 4, 2020, Dkt. No. 22. |

**SO ORDERED.**

Dated: September 30, 2022

SUSAN VAN KEULEN
United States Magistrate Judge