**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| PATRICK CALHOUN, *et al.*,<br><br>        Plaintiffs,<br><br>            v.<br><br>GOOGLE LLC,<br><br>        Defendant. | Case No. 4:20-cv-05146-YGR-SVK<br><br>**ORDER RE PENDING ADMINISTRATIVE MOTIONS TO SEAL** |

On September 15, 2022, the Court ordered the parties to file a joint chart summarizing the parties' pending administrative motions with respect to plaintiffs' motion for class certification and Google's motion for summary judgment. On September 23, 2022, the parties filed their joint chart. (Dkt. No. 878.)

Having considered these sealing requests, all associated declarations, exhibits, and for good cause appearing:

**IT IS HEREBY ORDERED** that the sealing requests are **GRANTED IN PART AND DENIED IN PART** as follows:

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Plaintiffs' Motion for Class Certification (Dkt. 339-4) | 2:8-10, 2:15, 2:18-23, 2:25-26; 5:1, 5:16-20, 5:27-28, 6:21-22, 7:1-5, 7:9-11, 7:14-20, 7:26-28, 9:2, 9:4, 13:15-16, 15:19-23, 22:3-5, 22:26-28, 24:15-24 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal) | Exhibit D to Weaver Decl. (Dkt. 339-6) | 1:12-13 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal) | Exhibit F to Weaver Decl. (Dkt. 339-8) | 1:13 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal) | Exhibit H to Weaver Decl. (Dkt. 339-10) | 2:8 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal) | Exhibit K to Weaver Decl. (Dkt. 339-12) | 212:13-14 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal)<br><br>**Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit O to Weaver Decl. (Dkt. 339-14) | Paragraphs 75, 83, 100, 106-108, 143<br><br>Highlighted Portions of Attachment B<br><br>Attachments D-1, D-2, D-3, D-4 in their entirety | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit P to Weaver Decl. (Dkt. 339-16) | Pages 2-3<br><br>GOOG-CABR-00388120 in its entirety<br><br>GOOG-CABR-03685105 – GOOG-CABR-03685108 in its entirety<br><br>GOOG-CALH-00077520 – GOOG-CALH-00077523 in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit Q to Weaver Decl. (Dkt. 339-18) | Paragraphs 40, 41, 42, 43, 44, 57-62, 83, 96<br><br>Footnotes 53, 58-62, 84, 86-89, 95, 96, 102, 113, 116, 146<br><br>Table 3 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal)<br><br>**Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit R to Weaver Decl. (Dkt. 339-20) | Paragraphs 54, 65-69, 71-81, 83-119<br><br>Figure 1<br><br>112:9-10, 112:16-17 of Exhibit D-1<br><br>Exhibit D-2 in its entirety<br><br>289:1-6, 290:2-297:14, 297:19-298:2, 298:5-6, 298:16-299:1, 299:6-14, 299:20-22, 300;19-302:25 of Exhibit D-3<br><br>597:10-16, 597:22-598:2, 598:5-599:11, Exhibits 36 and 59 of Exhibit D-4 | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit S to Weaver Decl. (Dkt. 339-22) | Paragraphs 25, 26<br><br>Footnote 3<br><br>GOOG-CABR-00422093 – GOOGCABR-00422182 in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit T to Weaver Decl. (Dkt. 340-21) | Pages 8:8, 8:10, 8:27, 9:7, 9:9, 11:2, 11:9, 11:10 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google** <br><br> Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit U to Weaver Decl. (Dkt. 339-24) | Appendices A-D | **GRANTED** |
| **Google** <br><br> Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit W to Weaver Decl. (Dkt. 339-25, pp. 1-6) | 319:21-320:20, 321:6-322:13, 325:25, 358:10-12, 358:16-17 | **GRANTED** |
| **Google** <br><br> Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit X to Weaver Decl. (Dkt. 339-25, pp. 7-13) | 584:1-587:25, 663:4-665:14, 665:19-666:7, 666:10-22, 667:6-22, 667:25, 711 | **GRANTED** |
| **Google** <br><br> Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit Y to Weaver Decl. (Dkt. 339-25, pp. 14-18) | 259:21-261:25, 312 | **GRANTED** |
| **Google** <br><br> Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit Z to Weaver Decl. (Dkt. 339-25, pp. 19-33) | Entire Exhibit | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit AA to Weaver Decl. (Dkt. 339-25, pp. 34-39) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit BB to Weaver Decl. (Dkt.  339-25, pp. 40-56) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit CC to Weaver Decl. (Dkt. 339-25, pp. 57-80) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit DD to Weaver Decl. (Dkt. 339-26, pp. 1-12) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit EE to Weaver Decl. (Dkt. 339-26, pp. 13-148) | Entire Exhibit | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit FF to Weaver Decl. (Dkt. 339-26, pp. 149-153) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit GG to Weaver Decl. (Dkt. 339-26, pp. 154-156) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit HH to Weaver Decl. (Dkt. 339-26, pp. 157-160) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit II to Weaver Decl. (Dkt. 339-26, pp. 161-164) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit JJ to Weaver Decl. (Dkt. 339-26, pp. 165-241) | Entire Exhibit | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit KK to Weaver Decl. (Dkt. 339-26, pp. 242-260) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit LL to Weaver Decl. (Dkt. 339-27, pp. 1-6) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit MM to Weaver Decl. (Dkt. 339-27, pp. 7-25) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit NN to Weaver Decl. (Dkt. 339-27, pp. 26-171) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit OO to Weaver Decl. (Dkt. 339-27, pp. 172-183) | Entire Exhibit | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit PP. to Weaver Decl. (Dkt. Dkt. 339-27, pp. 184-228) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit QQ to Weaver Decl. (Dkt. 339-27, pp. 229- 277) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit RR to Weaver Decl. (Dkt. 339-27, pp. 278-279) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit SS to Weaver Decl. (Dkt. 339-27, pp. 280-286) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit TT to Weaver Decl. (Dkt. 339-27, pp. 287-322) | Entire Exhibit | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit UU to Weaver Decl. (Dkt. 339-28, pp. 1-4) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit VV to Weaver Decl. (Dkt. 339-28, pp. 5-16) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit WW to Weaver Decl. (Dkt. 339-28, pp. 17-54) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit XX to Weaver Decl. (Dkt. 339-28, pp. 55-83) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit YY to Weaver Decl. (Dkt. 339-28, pp. 84 92) | Entire Exhibit | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 339 (Plaintiffs' Motion to Seal); Dkt. 356 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit ZZ to Weaver Decl. (Dkt. 339-28, pp. 93-150) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Declaration of Gregory Fair (Dkt. 393-4) | Portions highlighted in blue (Plaintiffs) at: 16:20; 17:2, 17:16; 17:25-26; 17:28; 18:2; 18:5-7; 18:9-10; 18:13-14; 18:16-17; 29:24-25; 29:27; 30:1; 30:3-4; 30:7; 30:11; 30:20; 30:26; 31:6; 43:26<br><br>Portions highlighted in yellow (Google) at: 19:5-6; 19:10 | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 3 to Fair Decl. (Dkt. 393-6) | Portions highlighted in yellow at pages: 1-2, 4-8, 12-15, 18-23, 27-38, 40-41, 43 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 4 to Fair Decl. (Dkt. 393-8) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 5 to Fair Decl. (Dkt. 393-10) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 7 to Fair Decl. (Dkt. 393-12) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 8 to Fair Decl. (Dkt. 393-14) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 10 to Fair Decl. (Dkt. 393-16) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 11 to Fair Decl. (Dkt. 393-18) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 13 to Fair Decl. (Dkt. 393-20) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 14 to Fair Decl. (Dkt. 393-22) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 15 to Fair Decl. (Dkt. 393-24) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 16 to Fair Decl. (Dkt. 393-26) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 17 to Fair Decl. (Dkt. 393-28) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 18 to Fair Decl. (Dkt. 393-30) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 25 to Fair Decl. (Dkt. 393-32) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 26 to Fair Decl. (Dkt. 393-34) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 27 to Fair Decl. (Dkt. 393-36) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 28 to Fair Decl. (Dkt. 393-38) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 31 to Fair Decl. (Dkt. 393-40) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 32 to Fair Decl. (Dkt. 393-42) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 34 to Fair Decl. (Dkt. 393-44) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 35 to Fair Decl. (Dkt. 393-46) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 37 to Fair Decl. (Dkt. 393-48) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 38 to Fair Decl. (Dkt. 393-50) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 40 to Fair Decl. (Dkt. 393-52) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 41 to Fair Decl. (Dkt. 393-54) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 42 to Fair Decl. (Dkt. 393-56) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 43 to Fair Decl. (Dkt. 393-58) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 44 to Fair Decl. (Dkt. 393-60) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 45 to Fair Decl. (Dkt. 393-62) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 46 to Fair Decl. (Dkt. 393-64) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 47 to Fair Decl. (Dkt. 393-66) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 48 to Fair Decl. (Dkt. 393-68) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 49 to Fair Decl. (Dkt. 393-70) | Redacted in its entirety | **GRANTED** |

15

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 50 to Fair Decl. (Dkt. 393-72) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 393 (Google's Motion to Seal) | Exhibit 51 to Fair Decl. (Dkt. 393-74) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 55 to Fair Decl. (Dkt. 393-76) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 1 to Broome Decl. (Dkt. 394-3) | 6:1, 6:8, 6:14-15, 6:21, 6:24, 8:3-4, 8:6-8, 12:14-19, 12:21-26, 12:27-28, 13:1-5, 13:6-12 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 3 to Broome Decl. (Dkt.394-5) | 7:13, 7:21-22, 8:1, 8:7, 8:14, 12:2-7, 12:9-14, 12:16-21, 12:22-27, 13:1, 13:2-8 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 13 to Broome Decl. (Dkt. 394-7) | Highlights at Page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 14 to Broome Decl. (Dkt. 394-9) | Highlights at Pages 1-2 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 15 to Broome Decl. (Dkt. 394-11) | Highlights at Page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 16 to Broome Decl. (Dkt. 394-13) | Highlights at Pages 1-2 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 17 to Broome Decl. (Dkt. 394-15) | Highlights at Page 1 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 18 to Broome Decl. (Dkt. 394-17) | Highlights at Page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 19 to Broome Decl. (Dkt. 394-19) | Highlights at Page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 20 to Broome Decl. (Dkt. 394-21) | Highlights at Pages 1-2 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 21 to Broome Decl. (Dkt. 394-23) | Highlights at Page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 22 to Broome Decl. (Dkt. 394-25) | Highlights at Pages 1, 7 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 23 to Broome Decl. (Dkt. 394-27) | Highlights at Page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 24 to Broome Decl. (Dkt. 394-29) | Highlights at Pages 1-2, 9 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 25 to Broome Decl. (Dkt. 394-31) | Highlights at Page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 26 to Broome Decl. (Dkt. 394-33) | Highlights at Page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 27 to Broome Decl. (Dkt. 394-35) | Highlights at Page 1 | **GRANTED** |

19

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Dkt. 393 (Google's Motion to Seal); Dkt. 403 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 28 to Broome Decl. (Dkt. 394-37) | Highlights at Pages 1-2 | **GRANTED** |
| **Google**<br><br>Dkt. 444[1] (Google's Motion to Seal) | Exhibit 1 to Broome Decl. (Dkt. 424-4) | Pages 22, 35, I-8, K.3 (PDF page 223), K.3-1, K.3-2 | **GRANTED** |
| **Google**<br><br>Dkt. 444 (Google's Motion to Seal) | Exhibit 2 to Broome Decl. (Dkt. 424-6) | 5:4, 48:14 | **GRANTED** |
| **Google**<br><br>Dkt. 444 (Google's Motion to Seal) | Exhibit 3 to Broome Decl. (Dkt. 424-8) | 6:12, 48:21, 49:5, 49:13, 49:19, 50:1-2, 50:8-9, 50:18-19, 51:12-13, 52:3, 52:8-10, 52:17, 52:24-25, 53:6, 53:9, 53:11, 142:15, 142:20 | **GRANTED** |
| **Google**<br><br>Dkt. 445[2] (Google's Motion to Seal) | Exhibit 1 to Trebicka Decl. (Dkt. 426-4) | 122:23-143:13, 152:7-167:25, 289:8-301:25 | **GRANTED** |
| **Google**<br><br>Dkt. 445 (Google's Motion to Seal) | Exhibit 3 to Trebicka Decl. (Dkt. 426-6) | 7:13, 7:21-22, 8:1, 8:7, 8:14, 12:2-7, 12:8-14, 12:15-12:21, 12:21-27, 13:1, 13:2-7 | **GRANTED** |
| **Google**<br><br>Dkt. 445 (Google's Motion to Seal) | Exhibit 4 to Trebicka Decl. (Dkt. 426-8) | Pages 22,35, I-8, K.3 (PDF page 223), K.3-1. K.3-2 | **GRANTED** |

---

[1]  Dkt. 444 is a corrected version of Dkt. 424.

[2]  Dkt. 445 is a corrected version of Dkt. 426.

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google** Dkt. 445 (Google's Motion to Seal) | Exhibit 5 to Trebicka Decl. (Dkt. 426-10) | Pages 7, 12, 13, 16-19, 23-24, 40, 42, 43-44, 49, 71, 73; Ex. 3 at 1-4; Ex. 4 at 3, 6, 8, 18 Ex. 5 at PDF page 117; App. at 1-2, | **GRANTED** |
| **Google** Dkt. 445 (Google's Motion to Seal) | Exhibit 11 to Trebicka Decl. (Dkt. 426-12) | 6:12, 48:21, 49:5, 49:13, 49:19, 50:1-2, 50:8-9, 50:18-19, 51:12-13, 52:3, 52:8-10, 52:17, 52:24-25, 53:6, 53:9, 53:11, 142:15, 142:20 | **GRANTED** |
| **Google** Google Dkt. 457[3] (Google's Motion to Seal) | Exhibit 2 to Broome Decl. (Dkt. 457-4, pp. 1-368) | Portions highlighted in yellow at: Pages 22, 35, I-8, K.3 (PDF page 223), K.3-1, K.3-2 | **GRANTED** |
| **Google** Google Dkt. 457 (Google's Motion to Seal) | Exhibit 3 to Broome Decl. (Dkt. 457-4, pp. 369-433) | Portions highlighted in yellow at: Page 31; Paragraph 79 | **GRANTED** |
| **Google** Google Dkt. 457 (Google's Motion to Seal) | Exhibit 4 to Broome Decl. (Dkt. 457-4, pp. 434-563) | Portions highlighted in yellow at: Pages 7, 12, 13, 15-19, 23-24, 40, 42-45, 49, 71, 73; Ex. 3 at 1-4; Ex. 4 at 3, 6, 8, 18; Ex. 5, App. B at 1-2 | **GRANTED** |
| **Google** Google Dkt. 457 (Google's Motion to Seal) | Exhibit 5 to Broome Decl. (Dkt. 457-4, pp. 564-699) | Portions highlighted in yellow at: Paragraphs 57, 77-79, 82-83, 85-87, 89-93, 95, 101-02 | **GRANTED** |

[3]  Dkt. 457 is a corrected version of Dkt. 428.

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 6 to Broome Decl. (Dkt.457-4, pp. 700-720) | Redacted portions in blue at: 6:1, 6:8, 6:14-15, 6:21, 6:24, 8:3-4, 8:6-8, 12:13-28, 13:1-12 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 10 to Broome Decl. (Dkt. 457-4, pp. 748-774) | Redacted portions in blue at: 7:13, 7:21-22, 8:1, 8:7, 8:14, 12:2-7, 12:8-14, 12:15-12:21, 12:21-27, 13:1, 13:2-7 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 20 to Broome Decl. (Dkt. 457-4, pp. 775-802) | Redacted portions: 21:23-24 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 22 to Broome Decl. (Dkt. 457-4, pp. 803-839) | Redacted portions: 228:7 | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 23 to Broome Decl. (Dkt. 457-4, pp. 840-936) | Portions highlighted in yellow at: 5:4, 48:14 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 24 to Broome Decl. (Dkt. 457-4, pp. 937-1021) | Portions highlighted in yellow (Google) at: 6:12, 142:15, 142:20<br><br>Portions highlighted in blue (Plaintiffs) at: 48:21, 49:5, 49:13, 49:19, 50:1-2, 50:8-9, 50:18-19, 51:12-13, 52:3, 52:8-10, 52:17, 52:24-25, 53:6, 53:9, 53:11 | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 25 to Broome Decl. (Dkt. 457-4, pp. 1022-1081) | Portion highlighted in yellow at: 33:9-10 | **GRANTED** |

23

| 1 | **Google** | Exhibit 26 to Broome | 55:8, 55:15, 75:5, 75:14, | **GRANTED** |
|---|---|---|---|---|
| 2 | | Decl. (Dkt. 457-4, pp. | 75:17, 81:6, 81:10, | |
| | Google Dkt. 457 | 1165-1247) | 87:25, 96:21, 133:2, | |
| 3 | (Google's Motion to | | 134:3, 166:10, 166:12, | |
| | Seal) | | 166:16, 167:1, 167:5-6, | |
| 4 | | | 167:10, 167:17-20, | |
| | | | 168:3-4, 168:9, 169:5, | |
| 5 | | | 169:17, 169:24, 170:9, | |
| | | | 170:21-22, 170:25, | |
| 6 | | | 171:2, 171:6, 171:15, | |
| | | | 220:9-13, 221:2, 221:5- | |
| 7 | | | 8, 221:11, 221:22, | |
| | | | 222:3-4, 222:22-25, | |
| 8 | | | 223:1, 223:5, 224:6, | |
| | | | 224:12, 224:14-15, | |
| 9 | | | 224:20, 225:2, 225:5, | |
| | | | 225:8-15, 226:23-25, | |
| 10 | | | 227:2, 228:11, 228:19, | |
| | | | 229:3-5, 229:9-12, | |
| 11 | | | 229:15, 230:3, 230:8, | |
| | | | 230:19-20, 231:22, | |
| 12 | | | 232:1, 232:6-7, 232:9, | |
| | | | 232:11-12, 232:22- | |
| 13 | | | 233:1, 233:16-19, | |
| | | | 233:22, 233:25-234:2, | |
| 14 | | | 234:22, 235:18, 235:25, | |
| | | | 236:3-7, 236:17, 236: | |
| 15 | | | 21-25, 237:2-3, 237:9- | |
| | | | 10, 237:12-14, 237:17- | |
| 16 | | | 18, 237:20-22, 238:1-2, | |
| | | | 238:6-7, 238:9, 238:17, | |
| 17 | | | 238:23-24, 239:14, | |
| | | | 239:16, 239:18-19, | |
| 18 | | | 239:21-22, 240:5-7, | |
| | | | 240:11, 240:18, 240:23, | |
| 19 | | | 241:10, 241:18, 242:2-3, | |
| | | | 242:11, 242:17-18, | |
| 20 | | | 243:2, 244:6, 244:10, | |
| | | | 244:15, 244:17, 245:4, | |
| 21 | | | 245:24, 245:16, 247:11, | |
| | | | 248:13-16, 249:6, | |
| 22 | | | 249:18, 252:25, 253:5- | |
| | | | 10, 253:14, 253:17, | |
| 23 | | | 253:21, 253: 23, 254:1, | |
| | | | 254:4, 254:12, 254:22, | |
| 24 | | | 255:2, 255:5-6, 255:8-9, | |
| | | | 255:16-18, 255:20, | |
| 25 | | | 256:3, 256:10, 256:18- | |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| | | 19, 258:14-19, 258:24-25, 259:8-9, 269:9, 269:19, 269:21, 270:5, 270:15, 270:18-20, 270:23-24, 271:1, 271:4, 271:9-10, 271:15-18, 271:20, 272:8, 272:10, 272:17, 272:19-20, 272:25, 273:4, 273:8-9, 273:11, 273:18, 273:23, 274:11-14, 274:20-21, 275:2-3, 275:6, 275:11-13, 275:18, 275:21, 276:1-2, 276:4-5, 276:14, 276:20, 276:22-23, 277:6, 277:10, 302:10, 302:17, 303:6-9, 305:8, 305:13 | |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 27 to Broome Decl. (Dkt. 457-4, pp. 1165-1247) | Portions highlighted in yellow at: 122:23-128:5, 128:12-18, 128:20-143:13, 152:7-167:25, 289:8-301:25 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 28 to Broome Decl. (Dkt. 457-4, pp. 1248-1250) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 29 to Broome Decl. (Dkt. 457-4, pp. 1251-1254) | Redacted portions in blue at: pages 1-2 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 30 to Broome Decl. (Dkt. 457-4, pp. 1255-1258) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 31 to Broome Decl. (Dkt. 457-4, pp. 1259-1267) | Redacted portions in blue at: pages 1-2, 7 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 32 to Broome Decl. (Dkt. 457-4, pp. 1268-1270) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 33 to Broome Decl. (Dkt. 457-4, pp. 1271-1273) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 34 to Broome Decl. (Dkt. 457-4, pp. 1274-1277) | Redacted portions in blue at: page 1 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 35 to Broome Decl. (Dkt. 457-4, pp. 1278-1285) | Redacted portions in blue at: pages 1-2, 7 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 36 to Broome Decl. (Dkt. 457-4, pp. 1286-1288) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 37 to Broome Decl. (Dkt. 457-4, pp. 1289-1296) | Redacted portions in blue at: pages 1, 7 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 38 to Broome Decl. (Dkt. 457-4, pp. 1297-1299) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 39 to Broome Decl. (Dkt. 457-4, pp. 1300-1309) | Redacted portions in blue at: pages 1-2, 9 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 40 to Broome Decl. (Dkt. 457-4, pp. 1310-1313) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 41 to Broome Decl. (Dkt. 457-4, pp. 1314-1316) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 42 to Broome Decl. (Dkt. 457-4, pp. 1317-1320) | Redacted portions in blue at: page 1 | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 43 to Broome Decl. (Dkt. 457-4, pp. 1321-1324) | Redacted portions in blue at: pages 1-2 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Declaration of Gregory Fair (Dkt. 428-6) | Portions highlighted in yellow (Google) at: 23:9; 30:18-19, 30:23, 31:7, 36:4, 36:6, 36:9, 56:9, 56:13, 58:15, 58:17, 59:6-8, 59:10, 63:25, 65:21<br><br>Portions highlighted in blue (Plaintiffs) at: 31:16, 31:19, 32:9, 32:23, 33:17, 34:4-5, 34:7, 34:9, 34:12-14, 34:16-17, 34:20-21, 34:23-24, 35:3-4, 35:7-8, 45:21, 45:24, 45:26, 46:1-2, 46:5, 46:8-9, 46:12-13, 46:16, 47:4, 47:18, 60:4 | **Granted** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 10 to Fair Decl. (Dkt. 428-8, pp. 1-5) | Redacted in its entirety | **Granted** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 18 to Fair Decl. (Dkt. 428-8, pp. 6-49) | Portions highlighted in yellow at: pages 1-2, 4-8, 12-15, 18-23, 27-38, 40-41, 43 | **Granted** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 19 to Fair Decl. (Dkt. 428-8, pp. 50-51) | Portions highlighted in yellow at: 1 | **Granted** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 20 to Fair Decl. (Dkt. 428-8, pp. 52-83) | Redacted in its entirety | **Granted** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 21 to Fair Decl. (Dkt. 428-8, pp. 84-85) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 22 to Fair Decl. (Dkt. 428-8, pp. 86-87) | Redacted in its entirety | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 23 to Fair Decl. (Dkt. 428-8, pp. 88-90) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 24 to Fair Decl. (Dkt. 428-8, pp. 91-93) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 25 to Fair Decl. (Dkt. 428-8, pp. 94-106) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 26 to Fair Decl. (Dkt. 428-9, pp. 1-18) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 28 to Fair Decl. (Dkt. 428-9, pp. 19-20) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 29 to Fair Decl. (Dkt. 428-9, pp. 21-22) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 30 to Fair Decl. (Dkt. 428-9, pp. 23-36) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 31 to Fair Decl. (Dkt. 428-9, pp. 37-55) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 33 to Fair Decl. (Dkt. 428-9, pp. 56-57) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 34 to Fair Decl. (Dkt. 428-9, pp. 58-59) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 35 to Fair Decl. (Dkt. 428-9, pp. 60-63) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 36 to Fair Decl. (Dkt. 428-9, pp. 64-82) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 38 to Fair Decl. (Dkt. 428-9, pp. 83-84) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 39 to Fair Decl. (Dkt. 428-9, pp. 85-86) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 40 to Fair Decl. (Dkt. 428-9, pp. 87-89) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 41 to Fair Decl. (Dkt. 428-9, pp. 90-93) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 42 to Fair Decl. (Dkt. 428-9, pp. 94-96) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 43 to Fair Decl. (Dkt. 428-9, pp. 97-115) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 44 to Fair Decl. (Dkt. 428-9, pp. 116-133) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 45 to Fair Decl. (Dkt. 428-9, pp. 134-152) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 49 to Fair Decl. (Dkt. 428-9, pp. 153-154) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 50 to Fair Decl. (Dkt. 428-9, pp. 155-156) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 51 to Fair Decl. (Dkt. 428-11, pp. 1-2) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 52 to Fair Decl. (Dkt. Dkt. 428-11, pp. 3-4) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 53 to Fair Decl. (Dkt. Dkt. 428-11, pp. 5-6) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 54 to Fair Decl. (Dkt. Dkt. 428-11, pp. 7-8) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 58 to Fair Decl. (Dkt. Dkt. 428-11, pp. 9-10) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 59 to Fair Decl. (Dkt. Dkt. 428-11, pp. 11-13) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 60 to Fair Decl. (Dkt. Dkt. 428-11, pp. 14-22) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 61 to Fair Decl. (Dkt. Dkt. 428-11, pp. 23-30) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 64 to Fair Decl. (Dkt. Dkt. 428-11, pp. 31-32) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 65 to Fair Decl. (Dkt. Dkt. 428-11, pp. 33-34) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 66 to Fair Decl. (Dkt. Dkt. 428-11, pp. 35-36) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 67 to Fair Decl. (Dkt. Dkt. 428-11, pp. 37-38) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 68 to Fair Decl. (Dkt. Dkt. 428-11, pp. 39-41) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 69 to Fair Decl. (Dkt. Dkt. 428-11, pp. 42-50) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 71 to Fair Decl. (Dkt. Dkt. 428-11, pp. 51-52) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 72 to Fair Decl. (Dkt. Dkt. 428-11, pp. 53-54) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 73 to Fair Decl. (Dkt. Dkt. 428-11, pp. 55-57) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 74 to Fair Decl. (Dkt. Dkt. 428-11, pp. 58-66) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 76 to Fair Decl. (Dkt. Dkt. 428-11, pp. 67-68) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 77 to Fair Decl. (Dkt. Dkt. 428-11, pp. 69-70) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 78 to Fair Decl. (Dkt. Dkt. 428-11, pp. 71-73) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 79 to Fair Decl. (Dkt. Dkt. 428-11, pp. 74-79 | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 81 to Fair Decl. (Dkt. Dkt. 428-11, pp. 80-81 | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 82 to Fair Decl. (Dkt. Dkt. 428-11, pp. 82-83) | Entire Document | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 83 to Fair Decl. (Dkt. 428-11 pp. 84-85) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 85 to Fair Decl. (Dkt. 428-11 pp. 86-87) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 86 to Fair Decl. (Dkt. 428-11 pp. 88-89) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 88 to Fair Decl. (Dkt. 428-11 pp. 90-94) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 89 to Fair Decl. (Dkt. 428-11 pp. 95-106) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 90 to Fair Decl. (Dkt. 428-11 pp. 107-119) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 91 to Fair Decl. (Dkt. 428-11 pp. 120-132) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 92 to Fair Decl. (Dkt. 428-11 pp. 133-145) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 93 to Fair Decl. (Dkt. 428-11 pp. 146-159 | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 94 to Fair Decl. (Dkt. 428-11 pp. 160-172) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 95 to Fair Decl. (Dkt. 428-11 pp. 173-185) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 96 to Fair Decl. (Dkt. 428-11 pp. 186-197) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 97 to Fair Decl. (Dkt. 428-11 pp. 198-209) | Entire Document | **GRANTED** |
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 98 to Fair Decl. (Dkt. 428-11 pp. 210-221) | Entire Document | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Plaintiffs**<br><br>Google Dkt. 457 (Google's Motion to Seal); Dkt. 468 (Barnes Declaration in Support of Google's Motion to Seal) | Exhibit 99 to Fair Decl. (Dkt. 428-11 pp. 222-233 | Entire Document | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 100 to Fair Decl. (Dkt. 428-11 pp. 234-236) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 101 to Fair Decl. (Dkt. 428-12, pp. 1-4) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 107 to Fair Decl. (Dkt. 428-11 pp. 5-6) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 111 to Fair Decl. (Dkt. 428-11 pp. 7-8) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 112 to Fair Decl. (Dkt. 428-11 pp. 9-21) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 113 to Fair Decl. (Dkt. 428-11 pp. 22-289) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 114 to Fair Decl. (Dkt. 428-11 pp. 290-454) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of Glenn Berntson (Dkt. 428-14) | Portions highlighted in yellow at: 4:22; 5:3; 5:5-6; 5:8; 6:19; 7:1; 11:18-19; 12:2; 12:26; 14:24; 14:26; 16:24; 16:25; 16:26; 17:1-3; 17:5; 17:9-12; 17:14; 17:16-20; 18:11; 18:24 | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of AbdelKarim Mardini (Dkt. 428-16) | Portions highlighted in yellow at: 6:14; 6:16-18; 6:28; 14:1 | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 1 to Mardini Decl. (Dkt. 428-18) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Exhibit 17 to Mardini Decl. (Dkt. 428-20) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of David Monsees (Dkt. 428-22) | Portions highlighted in yellow at: 5:1-2 | **GRANTED** |
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of George Levitte (Dkt. 428-24) | Portions highlighted in yellow at: 4:14; 4:16-17; 14:19-21; 5:2-3; 5:5; 5:7-9 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Google Dkt. 457 (Google's Motion to Seal) | Declaration of Tim Schumann (Dkt. 428-26) | Portions highlighted in yellow at: 2:18; 2:20-21; 2:25-27; 3:9-16; 3:18; 3:20-24; 3:26; 4:1; 4:3-4; 4:6; 4:8; 4:10; 4:13; 4:15; 4:17-18 | **GRANTED** |

| Google | Plaintiffs' Opposition to Google's Motion for Summary Judgment (Dkt. 461-4) | 1:22, 2:13, 2:22-23, 3:2, 4:10-15, 4:20-25, 5:13, 7:11-12, 7:16-17, 7:19, 9:25, 10:13-14, 10:20-24, 11:1-2, 11:17, 11:19-12:3, 12:6-7, 12:24, 12:26, 13:11, 13:27, 16:11-14, 16:24, 19:8, 22:13, 23:11-12, 25:4-5, 25:14 | 1:22 (**DENIED**); 2:13 (**GRANTED**); 2:22-23 (**DENIED**); 3:2 (**GRANTED** w/r/t reference to Google's internal document/service name, **DENIED** w/r/t to everything else) 4:10-15 (**GRANTED**); 4:20-25 (**DENIED** w/r/t first sentence; **GRANTED** w/r/t everything else); 5:13 (**GRANTED**); 7:11-12 (**GRANTED**); 7:16-17 (**GRANTED**); 7:19 (**GRANTED**); 9:25 (**DENIED**); 10:13-14 (**GRANTED**); 10:20-24 (**GRANTED**); 11:1-2 (**GRANTED**); 11:17 (**GRANTED**); 11:19-25 (**GRANTED**); 11:26-12:3 (**GRANTED**); 12:6-7 (**GRANTED**); 12:24 (**GRANTED**); 12:26 (**GRANTED**); 13:11 (**GRANTED**); 13:27 (**DENIED**); 16:11-14 (**GRANTED**); 16:24 (**GRANTED**); 19:8 (**GRANTED**); |
|---|---|---|---|

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| | | | 22:13 (**GRANTED**); 23:11-12 (**DENIED**); 25:4-5 (**GRANTED** w/r/t Google's document name, **DENIED** w/r/t everything else); 25:14 (**GRANTED** w/r/t Google's document name, **DENIED** w/r/t everything else) |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 1 to Barnes Decl. (Dkt. 461-6) | 85:18-19, 85:23, 86:3-4, 86:8, 86:11, 86:15, 86:18, 86:23, 87:1-2, 87:8, 87:1-2, 87:16, 87:18-19, 87:21, 183:11, 183:19, 184:6, 184:21 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 2 to Barnes Decl. (Dkt. 461-8) | 541:17 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 3 to Barnes Decl. (Dkt. 461-10) | 148:6-7, 148:10, 148:21, 148:25, 149:1, 149:16, 149:20, 149:25, 150:1, 150:5, 150:8, 150:14, 151:6, 151:20, 152:3, 152:17, 153:24, 170:1-2, 170:7, 170:10, 170:14-15, 170:17, 170:19, 171:5-6, 173:22-175:12 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 4 to Barnes Decl. (Dkt. 461-12) | 238:17-239:16 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 5 to Barnes Decl. (Dkt. 461-14) | 26:2, 26:10, 26:13, 26:20-21, 27:2-4, 27:6, 27:8, 27:11, 27:14-17, 27:21-22, 28:2-13, 28:15, 28:18, 28:21, 28:23-25, 29:5, 29:8-9, 29:14, 29:22-25, 206:17, 206:19, 206:24-208:17, 209:10-11, 210:4, 212:8 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 6 to Barnes Decl. (Dkt. 461-16) | 259:21-25, 260:1-25, 261:2-25, 262:1-10 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 7 to Barnes Decl. (Dkt. 461-18) | 53:4, 53:6, 53:10, 53:13, 53:15-19, 54:1, 54:5, 54:12, 54:14, 54:15, 56:7, 56:19, 57:3, 57:8, 165:6-8, 165:10, 239:2, 239:9, 239:13, 240:1, 240:5-7, 240:11, 240:14-15, 241:4, 241:13, 241:16, 245:14-246:22, 249:6-7, 249:15, 250:16, 250:21, 251:8 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 8 to Barnes Decl. (Dkt. 461-20) | 367:21-22, 368:1, 368:11, 369:4, 369:6, 369:13 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 15 to Barnes Decl. (Dkt. 461-22) | 1-3 | **GRANTED** w/r/t names on pages 2 and 3 and the actual names of Google's internal projects; **DENIED** w/r/t everything else |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 16 to Barnes Decl. (Dkt. 461-24) | 2, 3, 6, 12, 14-16, 19-22 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 18 to Barnes Decl. (Dkt. 461-26) | Paragraphs 75, 83, 143 | **DENIED** because the cited paragraphs do not exist |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 19 to Barnes Decl. (Dkt. 461-28) | 9, 31-36, 38-39, 48-52, 54-59, 61, 63, 67 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 20 to Barnes Decl. (Dkt. 461-30) | 1 | **GRANTED** |
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 21 to Barnes Decl. (Dkt. 461-32) | Redacted in its entirety | **GRANTED** |
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 22 to Barnes Decl. (Dkt. 461-34) | 663:4-664:24, 665:1-14, 665:19-25 | **GRANTED** |
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 23 to Barnes Decl. (Dkt. 461-36) | 3, 6 | **GRANTED** |
| **Google** <br><br> Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 24 to Barnes Decl. (Dkt. 461-38) | 1, 3 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit R to Weaver Decl. in support of Motion for Class Certification (Dkt. 339-20: Redacted Exhibit 25 to Barnes Decl. at Dkt. 462-26) | Paragraphs 54, 65-69, 71-77, 78, 79-81, 83-87, 88, 89, 90, 91, 92-99, 100, 101,-06, 107, 108, 109, 110, 111, 112, 113, 114-17, 118, 119<br><br>Figure 1 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 26 to Barnes Decl. (Dkt. 461-40) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 27 to Barnes Decl. (Dkt. 461-42) | 8, 30-32, 57, 59-61, 63, 69-72, 74-76, 81-82, 92-94, 102-105, 119-128, 131-132 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 29 to Barnes Decl. (Dkt. 461-44) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 30 to Barnes Decl. (Dkt. 461-45) | Entire Exhibit | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 31 to Barnes Decl. (Dkt. 461-47) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 35 to Barnes Decl. (Dkt. 461-49) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 36 to Barnes Decl. (Dkt. 461-51) | 1 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 37 to Barnes Decl. (Dkt. 461-53) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 38 to Barnes Decl. (Dkt. 461-55) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google** Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 39 to Barnes Decl. (Dkt. 461-57) | Redact in its entirety | **GRANTED** |
| **Google** Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 40 to Barnes Decl. (Dkt. 461-59) | 2 | **GRANTED** |
| **Google** Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 41 to Barnes Decl. (Dkt. 461-61) | Redact in its entirety | **GRANTED** |
| **Google** Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 42 to Barnes Decl. (Dkt. 461-63) | Redact in its entirety | **GRANTED** |
| **Google** Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 43 to Barnes Decl. (Dkt. 461-65) | 1, 3-4, 6, 8, 11, 13-15, 17, 20, 26, 31, 33, 35-37, 42, 47 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 44 to Barnes Decl. (Dkt. 461-66) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 45 to Barnes Decl. (Dkt. 461-68) | Entire Exhibit | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 46 to Barnes Decl. (Dkt. 461-70) | 3, 6 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 47 to Barnes Decl. (Dkt. 461-72) | 6, 14, 20-23 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 48 to Barnes Decl. (Dkt. 461-74) | 2, 6, 7 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 49 to Barnes Decl. (Dkt. 461-76) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 50 to Barnes Decl. (Dkt. 461-78) | 1, 7, 14, 26 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 51 to Barnes Decl. (Dkt. 461-80) | 1, 2 | **GRANTED** w/r/t to the email addresses and any reference to names of Google's internal projects or services; **DENIED** w/r/t everything else |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 52 to Barnes Decl. (Dkt. 461-82) | 2 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 53 to Barnes Decl. (Dkt. 461-84) | 1 | **GRANTED** w/r/t to the email addresses and any reference to names of Google's internal projects or services; **DENIED** w/r/t everything else, including references to "Sync/Sign-in" |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 54 to Barnes Decl. (Dkt. 461-86) | 4 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 55 to Barnes Decl. (Dkt. 461-88) | 6, 8, 13-14, 16-19 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 56 to Barnes Decl. (Dkt. 461-90) | 1-2 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 57 to Barnes Decl. (Dkt. 461-92) | 3 and 6 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 58 to Barnes Decl. (Dkt. 461-94) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 59 to Barnes Decl. (Dkt. 461-96) | 1 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 60 to Barnes Decl. (Dkt. 461-98) | 1, 6-7, 43, 52, 58, 75, 79, 84, 86 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 61 to Barnes Decl. (Dkt. 461-100) | 6, 14, 20-23 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 62 to Barnes Decl. (Dkt. 461-102) | 1-3, 7, 10-15, 21, 25-27, 29-32, 36-45, 47, 49-50, 52-53, 55-60, 62-63, 65, 67-70, 72-82, 86-87, 91-100, 102-105, 107-114, 116 | **GRANTED** |
| **Google**<br><br>Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit P to Weaver Decl. in support of Motion for Class Certification (Dkt. 339-16; Redacted Exhibit 63 to Barnes Decl. at Dkt. 462-64) | 2-3 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 64 to Barnes Decl. (Dkt. 461-104) | 1 | **GRANTED** |
| **Google**<br><br>Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 66 to Barnes Decl.  (Redacted version filed at Dkt. 462-67)<br><br>Unredacted version filed as Exhibit S to Weaver Decl. in support of Motion for Class Certification (Dkt. 339-22) | Paragraphs 25, 26 Footnote 3<br><br>(Google previously sought to seal a version of the same document in Dkt. 356-6) | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 67 to Barnes Decl. (Dkt. 461-106) | Entire Exhibit | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 68 to Barnes Decl. (Dkt. 461-108) | 313:1-315:7, 315:15-316:25 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 69 to Barnes Decl. (Dkt. 461-110) | 13, 18, 25, 35-36, 38-39, 40, 42-43, 45-47, 54, 69-71, 74 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 70 -MFN to Barnes Decl. (Dkt. 461-111) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 71 to Barnes Decl. (Dkt. 461-113) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 72 to Barnes Decl. (Dkt. 461-115) | 1-3 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 73 to Barnes Decl. (Dkt. 461-117) | 5 | **GRANTED** |
| **Google**<br><br>Dkt. 461 (Plaintiffs' Motion to Seal); Dkt. 473 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 74 to Barnes Decl. (Dkt. 461-118) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 474 (Google's Motion to Seal) | Reply in Support of Motion for Summary Judgment (Dkt. 474-4) | Portions highlighted in yellow at: 9:26-27 | **GRANTED** |
| **Google**<br><br>Dkt. 474 (Google's Motion to Seal) | Exhibit 1 to Broome Decl. (Dkt. 474-6) | Portions highlighted in yellow at: 559:24, 560:17-20, 564:25-565:2, 565:17-18 | **GRANTED** |
| **Google**<br><br>Dkt. 474 (Google's Motion to Seal) | Exhibit 3 to Broome Decl. (Dkt. 474-8) | Portions highlighted in yellow at: 5:4-5 | **GRANTED** |
| **Google**<br><br>Dkt. 474 (Google's Motion to Seal) | Exhibit 4 to Broome Decl. (Dkt. 474-10) | Portions highlighted in yellow at: 6:12 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 483 (Plaintiffs' Motion to Seal) | Plaintiffs' Reply in Support of Moton for Class Certification (Dkt. 482-3) | Google:  2:21-22, 3:17-18, 4:1-9, 4:24-25, 5:2-3, 12:19-20, 12:27-28, 13:18-21, 14:17-22, 15:4-5, 15:11-12<br><br>Plaintiffs:  Page 4 n.6: portion of first sentence after "For example," | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit BBB to Weaver Decl., (Dkt. 482-5) | 2:15-17, 3:5-6, 3:18-19, 4:11-22 | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 483 (Plaintiffs' Motion to Seal) | Exhibit CCC to Weaver Decl., (Dkt. 482-7) | Google: 11, 14-16, 19, 21-25, 28, 34<br><br>Plaintiffs:  ¶ 34: portion of last sentence on page 22 after "Specifically, she said:" and portion of first full sentence on page 23 between "That is very private" and "it was shocking." | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit DDD to Weaver Decl., (Dkt. 482-9) | 4-5, 8-25, 27-31, 33-34 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal)<br><br>**Plaintiffs**<br><br>Dkt. 483 (Plaintiffs' Motion to Seal) | Exhibit EEE to Weaver Decl., (Dkt. 496-1; Corrected Exhibit EEE) | Google:  2-3, 5-11, 14-22, 24-25, 30, 33, 37-56, 60-61, 63-64,<br><br>Exhibit A at pages 3-5<br><br>Plaintiffs:  ¶ 212: last two sentences of the paragraph, after "In one example." Plaintiffs do not seek to seal Bates numbers in the paragraph | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit FFF to Weaver Decl., (Dkt. 482-13) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit GGG to Weaver Decl., (Dkt. 482-15) | 95:4-5, 95:9-13, 95:16, 95:24, 96:10-11 | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit JJJ to Weaver Decl., (Dkt. 482-21) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit KKK to Weaver Decl., (Dkt. 482-23) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit LLL to Weaver Decl., (Dkt. 482-25) | 95:4-5, 95:9-13, 95:16, 95:24, 96:10-11 | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit MMM to Weaver Decl., (Dkt. 482-27) | 39:23-24, 40:7-25, 41:1-24, 42:2-3, 80:4-10, 80:13, 80:15, 80:17, 80:19-20, 80:23-25, 81:3-6, 81;10-11, 89:5-11, 89:21-25, 90:3-4, 90:8-12, 90:14-16, 90:22-23, 91:1-2, 91:7, 91:9-12, 91:19-20, 92:1-17, 92;22-25, 93:1, 93:6-7, 93:10, 93:12-18, 93:23-25, 94:1-2, 94:6-8, 94:14-15, 94:19, 94:24, 133;10-17, 133:20-21, 134:3-4, 134:10-11 | **GRANTED** |
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit NNN to Weaver Decl., (Dkt. 482-29) | 1-3 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google** <br><br> Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit OOO to Weaver Decl., (Dkt. 482-31) | Redacted in its entirety | **GRANTED** |
| **Google** <br><br> Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit PPP to Weaver Decl., (Dkt. 482-33) | 2 | **GRANTED** |
| **Google** <br><br> Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit QQQ to Weaver Decl., (Dkt. 482-35) | Redacted in its entirety | **GRANTED** |
| **Google** <br><br> Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit RRR to Weaver Decl., (Dkt. 482-37) | 1-2 | **GRANTED** |
| **Google** <br><br> Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit SSS to Weaver Decl., (Dkt. 482-39) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 482 (Plaintiffs' Motion to Seal); Dkt. 551 (Tse Declaration in support of Plaintiffs' Motion to Seal) | Exhibit TTT to Weaver Decl., (Dkt. 482-41) | 1-2 | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Plaintiffs' Opposition to Defendant's Motion to Strike Report of Damages Expert Russell Mangum (Dkt. 485-3) | 3:13-14, 5:17-18, 5:22, 6:1, 6:3-8, 6:15, 6:17-20, 6:24, 7:1-5, 15:22-16:7, 17:7, 20:21-25, 21:1, 22:4-6 | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit A to Barnes Decl. (Dkt. 485-4) | 166:22 | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit B to Barnes Decl. (Dkt. 485-6) | 183:11, 183:19, 184:6, 184:21 | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit C to Barnes Decl. (Dkt. 485-8) | 68:3 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit D to Barnes Decl. (Dkt. 485-10) | 4:15, 4:17, 305:21, 305:23, 318:2, 318:3, 318:5 | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit G to Barnes Decl. (Dkt. 485-16) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit H to Barnes Decl. (Dkt. 485-18) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit I to Barnes Decl. (Dkt. 485-20) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit J to Barnes Decl. (Dkt.485-22) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit L to Barnes Decl. (Dkt. 485-26) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit M to Barnes Decl. (Dkt. 485-28) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 485 (Plaintiffs' Motion to Seal); Dkt. 549 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit N to Barnes Decl. (Dkt. 485-30) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Plaintiffs' Motion to Strike the Report of Paul Schwartz (Dkt. 487-3) | 5:16-17, 8:26-9:1, 10:25-27, 11:18-21, 11:22-24, 11:25-27, 12:5-7, 12:13-16, 12:16-18, 12:26-27, 13:15-16, 13:16-17, 13:21, 14:15-21 | **GRANTED** |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 1 to Cruz Decl. (Dkt. 487-5) | 13:17-14:23 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 2 to Cruz Decl. (Dkt. 487-7) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 5 to Cruz Decl. (Dkt. 487-9) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 8 to Cruz Decl. (Dkt. 487-13) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 9 to Cruz Decl. (Dkt. 487-15) | 26:1-29:14, 29:21-25, 206:17-208:17, 209:10, 209:11, 210:4, 213:4-5, 213:10 | **GRANTED** |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 10 to Cruz Decl. (Dkt. 487-17) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 11 to Cruz Decl. (Dkt. 487-19) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 487 Plaintiffs' Motion to Seal); Dkt. 548 (Tse Declaration in Support Plaintiffs' Motion to Seal) | Exhibit 16 to Cruz Decl. (Dkt. 487-29) | 83:3, 83:15, 83:18, 83:20, 83:21, 83:24, 83:25, 84:2, 84:8, 84:11 | **GRANTED** |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Plaintiffs' Opposition to Google's Motion to Strike Reports of Plaintiffs' Experts Joseph Turow and Leslie John (Dkt. 489-3) | 18:19-20, 18:26-27, 19:1-2 | **GRANTED** |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 1 to Cruz Decl. (Dkt. 489-5) | 13:17-14:23 | **GRANTED** |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 2 to Cruz Decl. (Dkt. 489-7) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 5 to Cruz Decl. (Dkt. 489-13) | Redacted in its entirety | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 8 to Cruz Decl. (Dkt. 489-19) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 9 to Cruz Decl. (Dkt. 489-21) | 26:1-29:14, 29:21-25, 206:17-208:17, 209:10, 209:11, 210:4, 213:4-5, 213:10 | **GRANTED** |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 10 to Cruz Decl. (Dkt. 489-23) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 11 to Cruz Decl. (Dkt. 489-25) | Redacted in its entirety | **GRANTED** |
| **Google**<br><br>Dkt. 489 (Plaintiffs' Motion to Seal); Dkt. 550 (Tse Declaration in Support of Plaintiffs' Motion to Seal) | Exhibit 16 to Cruz Decl. (Dkt. 489-35) | 83:3, 83:15, 83:18, 83:20, 83:21, 83:24, 83:25, 84:2, 84:8, 84:11 | **GRANTED** |

| Requesting Party and Sealing Request (Dkt. No. for Administrative Motion) | Description of Document Sought to be Sealed (Dkt. No. where unredacted document is located) | Pages & Lines | Court's Ruling |
|---|---|---|---|
| **Google**<br><br>Dkt. 527 (Google's Motion to Seal) | Exhibit 2 to Broome Decl. (Dkt. 527-4) | Portions highlighted in yellow at: Page 1 | **GRANTED** |
| **Google**<br><br>Dkt. 572 (Google's Motion to Seal) | Reply in Support of the Motion to Strike the Report of Plaintiffs' Expert Russell Mangum (Dkt. 572-4) | 9:25-26, 12:24-27 | **GRANTED** |

IT IS SO ORDERED.

Dated: December 12, 2022

_____
YVONNE GONZALEZ ROGERS
UNITED STATES DISTRICT COURT JUDGE